**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

Order Filed on January 18, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

BLOCKFI INC., *et al.,*

Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)

Hearing Date: January 11, 2023 @ 11:30 a.m. ET

(Jointly Administered under a Confirmed Plan[2])

## ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC

The relief set forth on the following pages, numbered two (2) through five (5) and Schedule 1 is **ORDERED**.

**DATED: January 18, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

<table>
<tr><td>

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617) 856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

</td><td>

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

</td></tr>
</table>

Upon consideration of the *Wind-Down Debtors' Twelfth Objection to Claims Filed against BlockFi Wallet LLC* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

notice of the Objection need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Michelle Henry attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.     The Objection is SUSTAINED as set forth herein.

2.     The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed disallowed as detailed on Schedule 1.

3.     Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge each Disputed Claim on Schedule 1.

4.     The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.     The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.     Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions

(Page 4)
Debtors:              BLOCKFI INC., *et al.*
Case No.              22-19361 (MBK)
Caption of Order:     ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS
                      OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC

involving crypto tokens are securities, and the right of the United States Securities and Exchange

Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

7.      Nothing contained in this Objection or any actions taken pursuant to any order

granting the relief requested by this Objection is intended or should be construed as: (a) an

admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver

of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise

or requirement to pay any particular claim, (d) an implication or admission that any particular

claim is of a type specified or defined in this Objection or any order granting the relief requested

by this Objection, (e) a request or authorization to assume any agreement, contract, or lease

pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down

Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the

Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied

pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to

contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the

relief sought herein, any transfer made pursuant to the Court's Order is not intended and should

not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-

Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth

on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by

Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim

that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any

claimants whose claims are subject to this Order shall only apply to the contested matter that

(Page 5)
Debtors:                    BLOCKFI INC., *et al.*
Case No.                    22-19361 (MBK)
Caption of Order:           ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS
                            OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC

involves such claimant and shall not stay the applicability and/or finality of this Order with respect

to any other contested matters addressed in the Objection and this Order.

9.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion be

accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection

or is otherwise waived.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related

to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

**Debtor: BlockFi Inc *et al.***

**Relevant Case Numbers: BlockFi Wallet LLC 22-19366**

**Twelfth Omnibus Objection**

Any funds held in your Wallet are ***NOT*** impacted by the expungement of the BlockFi Wallet LLC claim amounts below.

To view and withdraw your Wallet balance, login to BlockFi.com. For more information on Wallet withdrawals, view the FAQs at https://blockfi.com/wallet-withdrawal-faqs/.  For more information on the claims process, view the FAQs at https://blockfi.com/proof-of-claim-faqs/.

Any claims you may have related to your BlockFi Interest Account (BIA) or your retail loan collateral are also ***NOT*** affected by the expungement of the claims below. Any proof of claims you may have filed regarding your BIA or retail loan collateral claims will be handled separately. If you did not file any other proofs of claim, you will receive a pro-rata distribution based on your scheduled amounts according to the Debtors' books and records.

| Claimant Name | Proof of Claim No. | Filed Entity on Form | Action | Note |
|---|---|---|---|---|
| *Redacted* | 19 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 35 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 84 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| American Business Concepts, Inc | 425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| EDI Holdings, LLC | 1446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MOBJACK ACQUISITIONS INC. | 1449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 1720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| The Positive Approach Group, Inc | 1783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| KR1004 Corp | 1959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 2080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 2235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 2402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Supply & Demand, LLC | 2573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 2693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 2930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC (WY LLC) | 3202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 3382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 3473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 3611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 3949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Tecajspsp, LLC | 4157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 4200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pastori Family Trust | 4321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 4346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Crane Investment Partners LLC | 4432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 982 Investments LLC | 4438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 4465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| APS Group Inc | 4499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 4565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Zoomhash, LLC | 4741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 5011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sunscheine Ventures Inc. | 5236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Element Nord Ltd | 5532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Mad Hat Creative, LLC | 6090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pro Star Roofing | 6221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Suga LLC | 6228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CRYPTO AFFLUENT | 6330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Adi Ofer Revocable Trust | 6396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Aleo Systems Inc | 6621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| M&S Crypto LLC | 6676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pirque LLC | 6683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Communication & Surveillance Service, Inc. | 6704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hartwell Tech | 6768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| K-38 401K Trust | 6774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BetaQuick LLC | 6916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ayea LLC | 7037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| ColaMiners, LLC | 7062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Janet E. Long GST Tust | 7064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Maye Holdings, LLC | 7106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Envisionit Media, Inc. | 7205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Asset Transaction Legal Services, PLLC | 7419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 7432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 7747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 8025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Jacobsen Revocable Trust | 8189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 8246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Harms Mining LLC | 8294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Bespoke Seven LLC | 8357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Canterbury Unlimited Mining Hodling & Operations Group LLC | 8426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Orinoco Alchemy Inc | 8459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| FWU LLC | 8463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Parting. Inc. | 8487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 8528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 8566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Custom SLR, LLC | 8623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Gurin Holdings Trust | 8641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jr Auto Collection, LLC | 8649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 8663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Digital Lioness LLC | 8717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Catcar HSA, LLC | 8725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 8734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 8797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 8829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 8836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Brow Bar | 8849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 9175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sterling Medical Corporation | 9268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---------|
| Redacted | 9337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BBBY Ltd. | 9390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|---------------------|---------|---|
| Redacted | 9402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 9518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|---------------------|---------|--------------------------------------------------------------------------------------------------|
| Redacted | 9559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 9922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon, Inc. | 10242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 10472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jacobs Mining LLC | 10624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 11365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 11391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 11422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 11471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 11511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC | 11632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Norman and Ursula Ishikawa Trust | 11651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 11681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pearl Enterprises LLC | 11741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Value Holdings and Investments LLC | 11772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kustom Ag Services, LLC | 11824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Edge of Company, Inc | 11969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Southland Digital Investment Partners, LLC | 11983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Simpson Development LLC | 12026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| PAS IRA, LLC | 12252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Govred Technology, Inc. | 12337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gray Spear Trust | 13071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 13161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 13327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| GH Blockchain Holdings LLC | 13436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sovereign Utilities LLC | 13669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| PM Enterprises LLC | 13842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Take Charge Staffing, LLC | 13860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Cerotid Inc | 13963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 14089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Growth Fund, LP | 14326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 14434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 14449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Lioness LLC | 15133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Tvorit LLC | 15147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Evergreen Holistic Learning Center | 15273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 15332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Monica Faust Huber Inherited Trust | 15449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 17589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 18900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 18983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 18985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 20547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 24630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 25848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 25963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ketan S. and Ameeta K. Shah Trust | 26159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 26335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------|
| Redacted | 26434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| self, Possibility,LLC | 26471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 26692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 26801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CZJS Resources LLC | 26902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Astronomica Inc. | 26934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Lightpoint Scientific, LLC | 27217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hagen Consulting LLC | 27278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kyshabu Enterprises LLC | 27349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Galli Family Trust DTD06262020 | 27356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Never Better Trust | 27472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Dreamtect Dental LLC | 27690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Prototype Systems, Inc. | 27934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Turquoise Property Maintenance, LLC. | 28131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 28186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 28368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MBA Equity Partners LLC | 28501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Skillz Construction & Home Repair LLC | 28526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Peter and Heather Family Trust | 28544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Deferred 1031, LLC | 28566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Topshield Ventures LLC | 28582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pete's Holding Corporation | 28752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 28812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon Software Outsourcing, LLC | 28832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Huffman Brother Inc | 28932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ramson Investment Group | 29076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| YGensurowsky RD LLC | 29135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Five Duncans LLC | 29199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Equi Balanced Fund, LP | 29221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Real Estate Fund, LP | 29303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Profits LLC | 29328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Debt Pay Gateway, Inc | 29354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Project South | 29392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| NorWest Investments, LLC | 29430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Traditional Development Group Inc. | 29464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---------|
| Redacted | 29494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| United Web Technology, Inc | 29630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 29894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 30417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CryptoWranglers INC | 31024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 31033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 31223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 31248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Strader Home Investments, Inc. | 31304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 31475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 31878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 33046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 33169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 2941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 3684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Precision Paving of Tampa, Inc. | 6838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Twith Llc | 7615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 9645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| RBz LLC | 13454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 13837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 18394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 18749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 21334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 24730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SSrefresh, LLC | 28941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Air Gas | 3263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 3Dwtechnology | 7389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gilley Enterprises | 11442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| TR 13 Acres Preston Road, LLC | 14072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SBC Product Solutions LLC | 28261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Class Crditor as described in Adv Pr: Mangano v Block Fi etal | 28310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Seattle Meowtropolitan Inc | 28384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |