**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

Order Filed on January 18, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

BLOCKFI INC., *et al.,*

Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)

Hearing Date: January 11, 2023 @ 11:30 a.m. ET

(Jointly Administered under a Confirmed Plan[2])

## ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC

The relief set forth on the following pages, numbered two (2) through five (5) and Schedule 1 is **ORDERED**.

**DATED: January 18, 2024**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

---

| | |
|---|---|
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*Attorneys for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |

Upon consideration of the *Wind-Down Debtors' Twelfth Objection to Claims Filed against BlockFi Wallet LLC* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

notice of the Objection need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Michelle Henry attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.    The Objection is SUSTAINED as set forth herein.

2.    The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed disallowed as detailed on Schedule 1.

3.    Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge each Disputed Claim on Schedule 1.

4.    The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.    The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.    Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

involving crypto tokens are securities, and the right of the United States Securities and Exchange

Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

7. Nothing contained in this Objection or any actions taken pursuant to any order

granting the relief requested by this Objection is intended or should be construed as: (a) an

admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver

of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise

or requirement to pay any particular claim, (d) an implication or admission that any particular

claim is of a type specified or defined in this Objection or any order granting the relief requested

by this Objection, (e) a request or authorization to assume any agreement, contract, or lease

pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down

Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the

Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied

pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to

contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the

relief sought herein, any transfer made pursuant to the Court's Order is not intended and should

not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-

Down Debtors' rights to subsequently dispute such claim.

8. The objection to each Disputed Claim addressed in the Objection and as set forth

on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by

Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim

that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any

claimants whose claims are subject to this Order shall only apply to the contested matter that

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

9.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

**Debtor: BlockFi Inc *et al.***

**Relevant Case Numbers: BlockFi Wallet LLC 22-19366**

**Twelfth Omnibus Objection**

Any funds held in your Wallet are *NOT* impacted by the expungement of the BlockFi Wallet LLC claim amounts below.

To view and withdraw your Wallet balance, login to BlockFi.com. For more information on Wallet withdrawals, view the FAQs at https://blockfi.com/wallet-withdrawal-faqs/.  For more information on the claims process, view the FAQs at https://blockfi.com/proof-of-claim-faqs/.

Any claims you may have related to your BlockFi Interest Account (BIA) or your retail loan collateral are also *NOT* affected by the expungement of the claims below. Any proof of claims you may have filed regarding your BIA or retail loan collateral claims will be handled separately. If you did not file any other proofs of claim, you will receive a pro-rata distribution based on your scheduled amounts according to the Debtors' books and records.

| Claimant Name | Proof of Claim No. | Filed Entity on Form | Action | Note |
|---|---|---|---|---|
| *Redacted* | 19 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 35 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 84 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| American Business Concepts, Inc | 425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| EDI Holdings, LLC | 1446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MOBJACK ACQUISITIONS INC. | 1449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 1582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 1720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| The Positive Approach Group, Inc | 1783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| KR1004 Corp | 1959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 2402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Supply & Demand, LLC | 2573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 2638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 2751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 2985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC (WY LLC) | 3202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 3666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Tecajspsp, LLC | 4157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pastori Family Trust | 4321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Crane Investment Partners LLC | 4432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 982 Investments LLC | 4438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| APS Group Inc | 4499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Zoomhash, LLC | 4741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 4764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 5201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sunscheine Ventures Inc. | 5236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Element Nord Ltd | 5532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Mad Hat Creative, LLC | 6090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pro Star Roofing | 6221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Suga LLC | 6228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CRYPTO AFFLUENT | 6330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Adi Ofer Revocable Trust | 6396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Aleo Systems Inc | 6621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| M&S Crypto LLC | 6676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pirque LLC | 6683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Communication & Surveillance Service, Inc. | 6704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hartwell Tech | 6768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| K-38 401K Trust | 6774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BetaQuick LLC | 6916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|--------------------------------------------------------------------------------|
| Redacted | 6966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 7018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ayea LLC | 7037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| ColaMiners, LLC | 7062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Janet E. Long GST Tust | 7064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Maye Holdings, LLC | 7106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Envisionit Media, Inc. | 7205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Asset Transaction Legal Services, PLLC | 7419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 7747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 8155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|------------------------------------------------------------------------------------|
| Redacted | 8171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Jacobsen Revocable Trust | 8189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Harms Mining LLC | 8294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Bespoke Seven LLC | 8357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Canterbury Unlimited Mining Hodling & Operations Group LLC | 8426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Orinoco Alchemy Inc | 8459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| FWU LLC | 8463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 8467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Parting. Inc. | 8487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 8528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Custom SLR, LLC | 8623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Gurin Holdings Trust | 8641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jr Auto Collection, LLC | 8649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Digital Lioness LLC | 8717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Catcar HSA, LLC | 8725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 8829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Brow Bar | 8849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|-------------|
| Redacted | 9152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sterling Medical Corporation | 9268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BBBY Ltd. | 9390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 10069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 10118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon, Inc. | 10242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jacobs Mining LLC | 10624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 11511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 11548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC | 11632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Norman and Ursula Ishikawa Trust | 11651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pearl Enterprises LLC | 11741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Value Holdings and Investments LLC | 11772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kustom Ag Services, LLC | 11824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Edge of Company, Inc | 11969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Southland Digital Investment Partners, LLC | 11983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Simpson Development LLC | 12026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|-----------|
| Redacted | 12152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| PAS IRA, LLC | 12252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Govred Technology, Inc. | 12337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 13062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gray Spear Trust | 13071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 13131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------|
| Redacted | 13221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------|
| Redacted | 13354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| GH Blockchain Holdings LLC | 13436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sovereign Utilities LLC | 13669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| PM Enterprises LLC | 13842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Take Charge Staffing, LLC | 13860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Cerotid Inc | 13963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 14190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Growth Fund, LP | 14326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 14434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------|
| Redacted | 14509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 14751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Lioness LLC | 15133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Tvorit LLC | 15147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Evergreen Holistic Learning Center | 15273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Monica Faust Huber Inherited Trust | 15449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 15826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 16755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 16856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 16942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 17589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 17827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 18900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 19012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 19013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 20547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 24630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 25913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 25935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ketan S. and Ameeta K. Shah Trust | 26159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| self, Possibility,LLC | 26471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 26642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CZJS Resources LLC | 26902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Astronomica Inc. | 26934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Lightpoint Scientific, LLC | 27217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hagen Consulting LLC | 27278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kyshabu Enterprises LLC | 27349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Galli Family Trust DTD06262020 | 27356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Never Better Trust | 27472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 27549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 27629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Dreamtect Dental LLC | 27690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 27835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Prototype Systems, Inc. | 27934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Turquoise Property Maintenance, LLC. | 28131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 28408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MBA Equity Partners LLC | 28501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Skillz Construction & Home Repair LLC | 28526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Peter and Heather Family Trust | 28544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Deferred 1031, LLC | 28566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Topshield Ventures LLC | 28582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pete's Holding Corporation | 28752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon Software Outsourcing, LLC | 28832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Huffman Brother Inc | 28932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 29026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ramson Investment Group | 29076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| YGensurowsky RD LLC | 29135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Five Duncans LLC | 29199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Equi Balanced Fund, LP | 29221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Real Estate Fund, LP | 29303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Profits LLC | 29328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Debt Pay Gateway, Inc | 29354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Project South | 29392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| NorWest Investments, LLC | 29430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Traditional Development Group Inc. | 29464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| United Web Technology, Inc | 29630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 29838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 30750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 30965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CryptoWranglers INC | 31024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 31061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Strader Home Investments, Inc. | 31304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 31772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 32219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 33169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 33414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 33492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 5063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Precision Paving of Tampa, Inc. | 6838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Twith Llc | 7615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| RBz LLC | 13454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 14461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SSrefresh, LLC | 28941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Air Gas | 3263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 3Dwtechnology | 7389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gilley Enterprises | 11442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| TR 13 Acres Preston Road, LLC | 14072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SBC Product Solutions LLC | 28261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Class Crditor as described in Adv Pr: Mangano v Block Fi etal | 28310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Seattle Meowtropolitan Inc | 28384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

United States Bankruptcy Court
District of New Jersey

In re:                                                                    Case No. 22-19361-MBK

BlockFi Inc.                                                              Chapter 11

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-3                        User: admin                             Page 1 of 10
Date Rcvd: Jan 18, 2024                     Form ID: pdf903                      Total Noticed: 1

The following symbols are used throughout this certificate:

**Symbol**    **Definition**

+        Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 20, 2024:**

**Recip ID**        **Recipient Name and Address**
db               +  BlockFi Inc., c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019-5905

TOTAL: 1

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI).

NONE

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

NONE

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 20, 2024                    Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 18, 2024 at the address(es) listed below:**

**Name**        **Email Address**

Aaron Garber
    on behalf of Creditor Kristen Vorhees agarber@wgwc-law.com

Adam S. Ravin
    on behalf of Interested Party The Foreign Representatives of Three Arrows Capital  Ltd. (in liquidation) adam.ravin@lw.com

Alan Stuart Maza
    on behalf of Creditor Securities and Exchange Commission mazaa@sec.gov  mazaa@sec.gov

Allen I Gorski
    on behalf of Creditor Estate of Herman Katzenell agorski@gorskiknowlton.com

Allen I Gorski
    on behalf of Creditor Nancy Fout agorski@gorskiknowlton.com

Allen Joseph Underwood, II
    on behalf of Interested Party Genesis Global Holdco LLC  Genesis Global Capital, LLC and Genesis Asia Pacific Pte. Ltd.

District/off: 0312-3                     User: admin                          Page 2 of 10
Date Rcvd: Jan 18, 2024                  Form ID: pdf903                       Total Noticed: 1

aunderwood@litedepalma.com, ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com

Andrew Marks

on behalf of Creditor Matthew Gordon jcardenas@dorflaw.com

Anna Pia Felix

on behalf of Creditor Yuri Mushkin afelix@lpgmlaw.com

Anthony J D'Artiglio

on behalf of Creditor Kyle Klaus ADARTIGLIO@ANSELL.LAW  courtfilings@ansell.law

Barbra Rachel Parlin

on behalf of Creditor Silvergate Bank barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Brett S. Theisen

on behalf of Unknown Role Type Ankura Trust Company  LLC btheisen@gibbonslaw.com, nmitchell@gibbonslaw.com

Bryan Russell Horton

on behalf of Interested Party Scratch Services LLC rhorton@gbkh.com

Carol L. Knowlton

on behalf of Creditor George J. Gerro cknowlton@gorskiknowlton.com

Carrie J. Boyle

on behalf of Creditor Ge Song cboyle@b-vlaw.com
tking@b-vlaw.com;lgrigley@b-vlaw.com;carrie.boyle@comcast.net;jpryor@b-vlaw.com

Catherine B. Heitzenrater

on behalf of Creditor Chubb Companies cebeideman@duanemorris.com

Daniel Stolz

on behalf of Attorney Brown Rudnick LLP dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Elementus  Inc. dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. M3 Partners dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Creditor Committee Official Committee of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Attorney Genova Burns LLC dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Plan Administrator  On Behalf of the Post-Confirmation Debtor dstolz@genovaburns.com,
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Creditor Committee Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Other Prof. Plan Administrator  on Behalf of Post-Confirmation Debtor dstolz@genovaburns.com,
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz

on behalf of Plaintiff Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Thornburgh

on behalf of Creditor Stanley Dunavant dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor John Paul Zable dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Van Tu dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Montgomery Glover dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Rachel De Heras dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Sydney Hamilton dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Eric Masden dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Sean Schilder dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Michael Camal dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Randall Bacon dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Matthew Derwinski dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Daniel Schroeder dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Zachary Michaels dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Angel Rodriguez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Noah Powell dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Fausto Castillo dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Carlos Rodriguez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Robert Mulack dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Bryan Dahl dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Dyson Pullins dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Ross Furman dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Oscar Gonzalez dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Deborah McWilliams dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Robert Prendimano dthornburgh@awkolaw.com

Daniel Thornburgh

on behalf of Creditor Bobby Strickland dthornburgh@awkolaw.com

Daniel E. Straffi

on behalf of Creditor Michiel Hemminga bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Clayton Bargsten bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Daniel Gusovsky bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Andrew Martinez bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Kole Kottmeier bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Ashton Rincon bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

on behalf of Creditor Joseph Borremans bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel E. Straffi

| | |
|---|---|
| | on behalf of Creditor Martin Mikolajczyk bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Damon Andersson bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Steven Lee bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Matthew Hoselton bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Mitchell Eglar bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor William Warburton bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Brendan Pena bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Alberto Olivo bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Bruce Gilling bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Wayne Akey bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Scott Aufenanger bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| Daniel E. Straffi | |
| | on behalf of Creditor Ellison Bak bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com |
| David E. Sklar | |
| | on behalf of Creditor Zachary Lee Prince desklar@pbnlaw.com mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com |
| David E. Sklar | |
| | on behalf of Creditor Flori Marquez desklar@pbnlaw.com mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com |
| David J. Adler | |
| | on behalf of Creditor Committee Official Committee of Unsecured Creditors DAdler@McCarter.com |
| David J. Adler | |
| | on behalf of Creditor Committee McCarter & English  LLP DAdler@McCarter.com |
| David J. Adler | |
| | on behalf of Attorney McCarter & English DAdler@McCarter.com |
| Deborah Kovsky Apap | |
| | on behalf of Interested Party Ad Hoc Committee of Wallet Account Holders deborah.kovsky@troutman.com |
| Donald W Clarke | |
| | on behalf of Attorney Genova Burns LLC dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
| | on behalf of Plaintiff Official Committee Of Unsecured Creditors dclarke@genovaburns.com dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
| | on behalf of Attorney Haynes and Boone LLP dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
| | on behalf of Attorney Brown Rudnick LLP dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | |
| | on behalf of Creditor Committee Official Committee of Unsecured Creditors dclarke@genovaburns.com dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |

Donald W Clarke

on behalf of Creditor Committee Official Committee Of Unsecured Creditors dclarke@genovaburns.com
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke

on behalf of Other Prof. Plan Administrator  on Behalf of Post-Confirmation Debtor dclarke@genovaburns.com,
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke

on behalf of Other Prof. Elementus  Inc. dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke

on behalf of Other Prof. M3 Partners dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke

on behalf of Other Prof. Plan Administrator  On Behalf of the Post-Confirmation Debtor dclarke@genovaburns.com,
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Douglas J. McGill

on behalf of Creditor Ad Hoc Committee of Collaterized Loan Account Holders dmcgill@webbermcgill.com

Douglas J. McGill

on behalf of Creditor Gary Ford dmcgill@webbermcgill.com

Douglas T Tabachnik

on behalf of Defendant Primeblock Operations LLC dtabachnik@dttlaw.com  rdalba@dttlaw.com

Elisabeth Bruce

on behalf of Interested Party Internal Revenue Service elisabeth.m.bruce@usdoj.gov
ari.d.kunofsky@usdoj.gov;eastern.taxcivil@usdoj.gov

Felice R. Yudkin

on behalf of Debtor BlockFi Inc. fyudkin@coleschotz.com  fpisano@coleschotz.com

Frank F. Velocci

on behalf of Interested Party Bermuda Joint Provisional Liquidators of BlockFi International Ltd.
frank.velocci@faegredrinker.com  cathy.greer@faegredrinker.com

Gaston P. Loomis, II

on behalf of Creditor New Jersey Bureau of Securities gloomis@mdmc-law.com  scarney@mdmc-law.com

Gregory S. Kinoian

on behalf of Creditor Committee Official Committee of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian

on behalf of Creditor Committee Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian

on behalf of Plaintiff Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

Jack Shrum

on behalf of Creditor John M. Von Pischke jshrum@jshrumlaw.com

James C Vandermark

on behalf of Creditor Slack Technologies  Inc. vandermarkj@whiteandwilliams.com,
vandermark.jamesr106165@notify.bestcase.com

James C Vandermark

on behalf of Creditor Salesforce  Inc. vandermarkj@whiteandwilliams.com, vandermark.jamesr106165@notify.bestcase.com

James L Bromley

on behalf of Interested Party FTX Trading Ltd and Affiliated Debtors bromleyj@sullcrom.com

Jason D. Angelo

on behalf of Creditor Bryant F. Foulger JAngelo@reedsmith.com  sshidner@mdmc-law.com;smullen@mdmc-law.com

Jason M. Avellino

on behalf of Creditor Undisclosed Creditors javellino@gelaw.com
7661309420@filings.docketbird.com;gnovod@gelaw.com;cnevers@gelaw.com

Jeffrey Bernstein

on behalf of Creditor New Jersey Bureau of Securities jbernstein@mdmc-law.com

Jeffrey M. Sponder

on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jeffrey M. Traurig

on behalf of Examiner Elise S. Frejka jtraurig@trauriglaw.com

Jeffrey M. Traurig

on behalf of Attorney Traurig Law LLC jtraurig@trauriglaw.com

Jessica Cole

District/off: 0312-3 | User: admin | Page 6 of 10
Date Rcvd: Jan 18, 2024 | Form ID: pdf903 | Total Noticed: 1

on behalf of Defendant United States of America jessica.cole@usdoj.gov

Jessica Cole

on behalf of Interested Party United States of America jessica.cole@usdoj.gov

Joao Ferreira Magalhaes

on behalf of Creditor John William Van Tubergen Jr. jmagalhaes@connellfoley.com

John Piskora

on behalf of Creditor Deferred 1031 LLC jpiskora@loeb.com  nydocket@loeb.com,dbesikof@loeb.com

John Piskora

on behalf of Creditor Deferred 1031 Series 4 LLC jpiskora@loeb.com  nydocket@loeb.com,dbesikof@loeb.com

John C. Goodchild

on behalf of Defendant Emergent Fidelity Technologies Ltd. john.goodchild@morganlewis.com

John C. Goodchild

on behalf of Interested Party Emergent Fidelity Technologies Ltd john.goodchild@morganlewis.com

John C. Goodchild

on behalf of Creditor Emergent Fidelity Technologies Ltd. john.goodchild@morganlewis.com

John C. Kilgannon

on behalf of Interested Party Towards Equilibrium  LLC john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Real Estate Fund  LP john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Growth Fund  LP john.kilgannon@stevenslee.com

John C. Kilgannon

on behalf of Creditor Equi Balanced Fund  LP john.kilgannon@stevenslee.com

John D. Giampolo

on behalf of Interested Party Paperless Inc.  d/b/a Paperless Post jgiampolo@rosenbergestis.com

John W. Weiss

on behalf of Interested Party The Foreign Representatives of Three Arrows Capital  Ltd. (in liquidation) jweiss@pashmanstein.com

Joseph M. Shapiro

on behalf of Creditor John A. Javes jshapiro@middlebrooksshapiro.com

Joseph M. Shapiro

on behalf of Creditor Wilson Cotrim jshapiro@middlebrooksshapiro.com

Joshua S. Bauchner

on behalf of Creditor Kyle Klaus jbauchner@mblawfirm.com  courtfilings@ansellgrimm.com;ajd@ansellgrimm.com

Kaitlin R. Walsh

on behalf of Defendant ED&F Man Capital Markets  Inc. krwalsh@mintz.com, docketing@mintz.com

Kaitlin R. Walsh

on behalf of Creditor Marex Capital Markets Inc. krwalsh@mintz.com  docketing@mintz.com

Kaitlin R. Walsh

on behalf of Defendant Marex Capital Markets Inc. f/k/a ED&F Man Capital Markets  Inc. krwalsh@mintz.com, docketing@mintz.com

Kenneth Aulet

on behalf of Creditor Committee Official Committee of Unsecured Creditors hcohen@brownrudnick.com

Kurt F. Gwynne

on behalf of Interested Party The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Creditor Bryant F. Foulger kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Interested Party Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne

on behalf of Creditor The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kyle McEvilly

on behalf of Unknown Role Type Ankura Trust Company  LLC kmcevilly@gibbonslaw.com

Lauren Bielskie

on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Lisa Faucher

lfaucher@cherokeeacq.com

Mary E Putnick

on behalf of Creditor Shaoky Taraman marybeth@putnicklegal.com hpenrose@awkolaw.com

Mary E Putnick

on behalf of Creditor Noah Powell marybeth@putnicklegal.com hpenrose@awkolaw.com

Meredith Mitnick

on behalf of Creditor Deserve Inc. mmitnick@goodwinlaw.com

Michael Anthony Guerra

on behalf of Interested Party Cipher Mining Technologies Inc. maguerra@venable.com NYBankruptcyDocketing@venable.com

Michael Anthony Guerra

on behalf of Interested Party Cipher Mining Inc. maguerra@venable.com NYBankruptcyDocketing@venable.com

Michael D. Sirota

on behalf of Plaintiff BlockFi Services Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Services Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Debtor BlockFi Ventures LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Debtor BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Inc. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Trading LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Debtor BlockFi Services Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Debtor BlockFi Inc. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Lending LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Plaintiff BlockFi Lending LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Lending II LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

on behalf of Defendant BlockFi Ventures LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz
.com

Michael D. Sirota

|                      |                                                                                                                                                                                                     |
| -------------------- | --------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|                      | on behalf of Plaintiff BlockFi Trading  LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com        |
| Michael D. Sirota    | on behalf of Debtor BlockFi Investment Products LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi Inc. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com                 |
| Michael D. Sirota    | on behalf of Debtor BlockFi Trading LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com             |
| Michael D. Sirota    | on behalf of Attorney Cole Schotz P.C. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com              |
| Michael D. Sirota    | on behalf of Defendant BlockFi International Ltd. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com    |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi International Ltd. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com    |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi Investment Products LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi Wallet LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com           |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi Ventures LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com         |
| Michael D. Sirota    | on behalf of Defendant BlockFi Investment Products LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com |
| Michael D. Sirota    | on behalf of Plaintiff BlockFi Lending II LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com       |
| Michael D. Sirota    | on behalf of Debtor BlockFi Lending II LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com          |
| Michael D. Sirota    | on behalf of Debtor BlockFi Lending LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com             |
| Michael D. Sirota    | on behalf of Debtor BlockFi International Ltd. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com       |
| Michael S. Etkin     | on behalf of Interested Party Proposed Lead Plaintiff in Securities Class Action metkin@lowenstein.com                                                                                               |
| Michael S. Etkin     | on behalf of Interested Party Cameron Wyatt metkin@lowenstein.com                                                                                                                                   |
| Nicole A. Leonard    | on behalf of Creditor New Jersey Bureau of Securities nleonard@mdmc-law.com gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com                                                       |

Paul J. Winterhalter
    on behalf of Creditor Moneeb Waseem pwinterhalter@offitkurman.com cballasy@offitkurman.com

Peter Y. Lee
    on behalf of Creditor Renard Ihlenfeld peter.lee@leeadvocates.com

Richard Kanowitz
    on behalf of Plaintiff BlockFi International Ltd. richard.kanowitz@haynesboone.com

Richard Kanowitz
    on behalf of Plaintiff BlockFi Lending LLC richard.kanowitz@haynesboone.com

Richard Kanowitz
    on behalf of Debtor BlockFi Inc. richard.kanowitz@haynesboone.com

Richard Kanowitz
    on behalf of Plaintiff BlockFi Inc. richard.kanowitz@haynesboone.com

Richard G. Placey
    on behalf of Stockholder Samuel L. Bankman-Fried rplacey@mmwr.com
    plorenz@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com

Robert Malone
    on behalf of Unknown Role Type Ankura Trust Company  LLC rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com

Robert M. Schechter
    on behalf of Creditor Flori Marquez rmschechter@pbnlaw.com
    mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

Robert M. Schechter
    on behalf of Creditor Zachary Lee Prince rmschechter@pbnlaw.com
    mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

Sam Della Fera, Jr
    on behalf of Defendant Vrai Nom Investment Limited sdellafera@csglaw.com

Sam Della Fera, Jr
    on behalf of Creditor Vrai Nom Investment Limited sdellafera@csglaw.com

Scott Fleischer
    on behalf of Creditor Rui Pedro Vaz dos Santos Teixeira sfleischer@barclaydamon.com

Sean James Mack
    on behalf of Defendant Digistar Norway AS smack@pashmanstein.com smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack
    on behalf of Defendant Nessim-Sariel Gaon smack@pashmanstein.com smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack
    on behalf of Defendant Fiorenzo Manganiello smack@pashmanstein.com
    smack@pashmanstein.com;Jpadilla@pashmanstein.com

Seth Brandon Shapiro
    on behalf of Interested Party United States of America seth.shapiro@usdoj.gov

Seth Brandon Shapiro
    on behalf of Defendant United States of America seth.shapiro@usdoj.gov

Steven R. Wirth
    on behalf of Creditor John Lymn steven.wirth@akerman.com caren.collier@akerman.com;Jennifer.meehan@akerman.com

Sydney Schubert
    on behalf of Attorney Genova Burns LLC sschubert@genovaburns.com

U.S. Trustee
    USTPRegion03.NE.ECF@usdoj.gov

Virginia T. Shea
    on behalf of Creditor New Jersey Bureau of Securities vshea@mdmc-law.com gbressler@mdmc-law.com

Warren A. Usatine
    on behalf of Debtor BlockFi Inc. wusatine@coleschotz.com fpisano@coleschotz.com

Warren J. Martin, Jr.
    on behalf of Creditor Flori Marquez wjmartin@pbnlaw.com
    mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com

Warren J. Martin, Jr.
    on behalf of Creditor Zachary Lee Prince wjmartin@pbnlaw.com
    mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com

Wendy M Simkulak
    on behalf of Creditor Chubb Companies wmsimkulak@duanemorris.com

District/off: 0312-3                              User: admin                                    Page 10 of 10
Date Rcvd: Jan 18, 2024                          Form ID: pdf903                                Total Noticed: 1
TOTAL: 194