## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 12, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth (1) on the Master Service List attached hereto as **Exhibit A**; and (2) on the Claimants Service List attached hereto as **Exhibit B**:

- The Plan Administrator's Omnibus Reply to Claimants' Responses to the Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for Unliquidated Claims to Enable the First Interim Distribution [Docket No. 2042]

- Notice of Revised Schedules to the Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution [Docket No. 2043]

On January 12, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served via email (1) on the Master Email Service List attached hereto as **Exhibit C**; and (2) on the Respondents Email Service List attached hereto as **Exhibit D**:

- Notice of Agenda of Matters Scheduled for Hearing on January 16, 2024 at 11:00 a.m. (ET) [Docket No. 2044]

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

Dated: January 23, 2024

/s/ *Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 23, 2024, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 75921

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Lymn | Akerman LLP | Attn: Steven R. Wirth<br>401 East Jackson Street<br>Suite 1700<br>Tampa FL 33602 | steven.wirth@akerman.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Andrews Devalerio LLP | Attn: Daryl Andrews, Glen DeValerio<br>P.O. Box 67101<br>Chestnut Hill MA 02467 | daryl@andrewsdevalerio.com<br>glen@andrewsdevalerio.com | Email |
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley<br>140 Sherman Street, 4th Floor<br>Fairfield CT 06824 | james.mcginley@ankura.com | Email |
| Counsel to Kyle Klaus | Ansell Grimm & Aaron, P.C. | Attn:  Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com<br>jb@ansellgrimm.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq.<br>1940 Route 70 East<br>Suite 4<br>Cherry Hill NJ 08003 | cboyle@b-vlaw.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Bronstein, Gewirtz & Grossman, LLC | Attn: Peretz Bronstein<br>60 East 42nd Street<br>Suite 4600<br>New York NY 10165 | peretz@bgandg.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Kenneth Aulet, Bennett S. Silverberg<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley<br>601 Thirteenth Street NW<br>Washington DC 20005 | spalley@brownrudnick.com | Email |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Michael D. Sirota, Warren A. Usatine<br>25 Main Street<br>Hackensack NJ 7601 | FYudkin@coleschotz.com<br>Msirota@coleschotz.com<br>wusatine@coleschotz.com | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matthew Gordon | Dorf & Nelson LLP | Attn: Andrew P. Marks<br>The International Corporate Center<br>555 Theodore Fremd Avenue<br>Rye NY 10580 | amarks@dorflaw.com | Email |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office Of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Donald W. Clarke, Gregory S. Kinoian, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge NJ 07920 | dstolz@genovaburns.com<br>dclarke@genovaburns.com | Email |
| Counsel to Scratch Services LLC | George Brothers Kincaid & Horton, LLP | Attn: B.Russell Horton<br>114 W. 7th Street<br>Suite 1100<br>Austin TX 78701 | rhorton@gbkh.com | Email |
| Interested Party | George S. Wynns | Attn: George S. Wynns<br>124 Brewster Street<br>San Francisco CA 94110 | georgewynns@gmail.com | Email |
| Counsel to George J. Gerro | Gerro & Gerro | Attn: George J. Gerro<br>530 S. Glenoaks Blvd.<br>Suite 200<br>Burbank CA 91502 | george@gerrolaw.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | rmalone@gibbonslaw.com<br>btheisen@gibbonslaw.com<br>kmcevilly@gibbonslaw.com | Email |
| Counsel to PrimeBlock Operations LLC | Goldstein & McClintock LLLP | Attn: Matthew E. McClintock, Harley Goldstein, Daniel C. Curth<br>111 W Washington Street<br>Suite 1221<br>Chicago IL 60602 | mattm@goldmclaw.com<br>harleyg@restructuringshop.com<br>danc@goldmclaw.com | Email |
| Counsel to Deserve, Inc. | Goodwin Procter LLP | Attn: Meredith L. Mitnick<br>620 Eighth Avenue<br>New York NY 10018 | mmitnick@goodwinlaw.com | Email |
| Counsel to Nancy Fout and Estate of Herman Katzenell | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski<br>311 Whitehorse Avenue<br>Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com<br>agorski@gorskiknowlton.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Undisclosed Creditors having filed Proof of Claim Numbers 1842 and 1998 | Grant & Eisenhofer P.A. | Attn: Jason M. Avellino<br>123 Justison Street<br>Wilmington DE 19801 | | First Class Mail |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez<br>2323 Victory Ave<br>Suite 700<br>Dallas TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald<br>1221 Mckinney Street<br>Suite 4000<br>Houston TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | richard.kanowitz@haynesboone.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant<br>Robert A. Ripin<br>390 Madison Ave<br>New York NY 10017 | robert.ripin@hoganlovells.com<br>chris.donoho@hoganlovells.com<br>chris.bryant@hoganlovells.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars, Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52Nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave, NW<br>Washington DC 20224 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to John M. Von Pischke | Jack Shrum, P.A. | Attn: "J" Jackson Shrum<br>919 N. Market St., Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg<br>601 Lexington Avenue<br>New York NY 10022 | christine.okike@kirkland.com<br>francis.petrie@kirkland.com<br>jsussberg@kirkland.com | Email |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam S. Ravin, Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse, Marissa Alter-Nelson<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.ravin@lw.com<br>adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com<br>marissa.alter-nelson@lw.com | Email |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |
| Counsel to PrimeBlock Operations LLC | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik<br>63 West Main Street, Suite C<br>Freehold NJ 07728-2141 | dtabachnik@dttlaw.com | Email |
| Counsel to Yuri Mushkin | Lazare Potter Giacovas & Moyle LLP | Attn: Anna Pia D. Felix, Michael T. Conway<br>747 Third Avenue, 16th Floor<br>New York NY 10017 | afelix@lpgmlaw.com<br>mconway@lpgmlaw.com | Email |
| Counsel to Renard Ihlenfeld | Lee, LLC | Attn: Peter Y. Lee<br>770 River Road<br>P.O. Box 52<br>Edgewater NJ 07020 | Peter.Lee@LeeAdvocates.Com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, Joseph R. Scholz<br>Worldwide Plaza<br>825 Eighth Avenue, 31st Floor<br>New York NY 10019 | dadler@mccarter.com<br>jscholz@mccarter.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis<br>300 Delaware Ave<br>Suite 1014<br>Wilmington DE 19801 | gloomis@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>PO Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Counsel to John A. Javes | Middlebrooks Shapiro, P.C. | Attn: Joseph M. Shapiro<br>P. O. Box 1630<br>Belmar NJ 07719-1630 | jshapiro@middlebrooksshapiro.com | Email |
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein<br>919 Third Avenue<br>New York NY 10022 | KRWalsh@mintz.com<br>TDoherty@mintz.com<br>DBaumstein@mintz.com | Email |
| Counsel to Samuel Bankman-Fried | Montgomery McCracken Walker & Rhoads, LLP | Attn: Edward L. Schnitzer<br>457 Haddonfield Road<br>6th Floor<br>Cherry Hill NJ 08002 | | First Class Mail |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler<br>1701 Market Street<br>Philadelphia PA 19103 | john.goodchild@morganlewis.com<br>matthew.ziegler@morganlewis.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim<br>101 Park Avenue<br>New York NY 10178 | joshua.dorchak@morganlewis.com<br>david.shim@morganlewis.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin TX 78711-2548 | roma.desai@oag.texas.gov<br>public.information@oag.state.tx.us | Email |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | gina.hantel@ag.tn.gov | Email |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark NJ 07102 | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov<br>USTPRegion03.NE.ECF@usdoj.gov | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, Joseph C. Barsalona II<br>101 Crawfords Corner Road<br>Suite 4202<br>Holmdel NJ 07733 | jweiss@pashmanstein.com<br>jbarsalona@pashmanstein.com | Email |
| State Attorney General | Pennsylvania Office of The Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Pomerantz LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Brian Calandra<br>600 Third Avenue<br>New York NY 10016 | jalieberman@pomlaw.com<br>ahood@pomlaw.com<br>bcalandra@pomlaw.com | Email |
| Counsel to Zachary Lee Prince and Flori Marquez | Porzio, Bromberg & Newman, P.C. | Attn: Robert M. Schechter, Warren J. Martin<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | rmschechter@pbnlaw.com<br>wjmartin@pbnlaw.com | Email |
| Counsel to Shaoky Taraman and Noah Powell | Putnick Legal, LLC | Attn: Mary E. Putnick<br>P.O. Box 797<br>Sewell NJ 08080 | marybeth@putnicklegal.com | Email |
| Counsel to The Ad Hoc Group of Actual Wallet Holders; BCF 2020 Investments, LLC, BMB 2020 Investments, LLC, Brent Pratt, Bryant Foulger, Clayton Foulger, FP Equity Investments, LLC and Scott Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne<br>506 Carnegie Center, Suite 300<br>Princeton NJ 08540 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street, Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Zachary Lee Prince | Shearman & Sterling LLP | Attn: R. Thaddeus Behrens, Daniel H. Gold<br>2601 Olive St., 17th Floor<br>Dallas TX 75201 | thad.behrens@shearman.com<br>dan.gold@shearman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Singer & Levick, P.C. | Attn: Larry A. Levick<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | Levick@singerlevick.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | BCEIntake@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | | First Class Mail |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us<br>david.hart@doj.state.or.us | Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>General Financial Recovery Section<br>PO Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>State Capitol, Room 114 East P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building | | First Class Mail |
| Counsel to Towards Equilibrium, LLC d/b/a Equi ("Towards Equilibrium") | Stevens & Lee, P.C. | Attn: John C. Kilgannon<br>Princeton Pike Corporate Center<br>100 Lenox Drive, Suite 200<br>Lawrenceville NJ 08648 | john.kilgannon@stevenslee.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bruce Gilling, Martin Mikolajczyk, Mitchell Eglar, Brian Graddon, Matthew Hoselton, Michiel Hemminga, Kole Kottmeter, Ashton Rincon, William Warburton, Daniel Gusovsky, Clayton Bargsten, Joseph Borremans, Brendan Pena, Alberto Olivo, Steven Lee, Ellison Bak, Scott Aufenanger, Wayne Akey and Andrew Martinez,  Damon Andersson | Straffi & Straffi, LLC | Attn: Daniel E. Straffi<br>670 Commons Way<br>Toms River NJ 08755 | bkclient@straffilaw.com | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>porporam@sullcrom.com | Email |
| Counsel to the Fee Examiner | Traurig Law LLC | Attn: Jeffrey Traurig<br>43 W 43rd Street<br>Suite 73<br>New York NY 10036 | jtraurig@trauriglaw.com | Email |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap<br>875 Third Avenue<br>New York NY 10022 | deborah.kovsky@troutman.com | Email |
| Counsel to The United States Of America | U.S. Department of Justice – Civil Division | Attn: Jessica L. Cole<br>1100 L Street, NW<br>Room 7110<br>Washington DC 20005 | jessica.cole@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro,<br>Ben Franklin Station<br>P.O. Box 875<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro<br>1100 L Street, NW<br>7th Floor - Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie<br>600 Massachusetts Avenue NW<br>Washington DC 20001 | AJCurrie@Venable.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner<br>1270 Avenue of the Americas<br>24th Floor<br>New York NY 10020 | MAGuerra@Venable.com<br>JSsabin@venable.com<br>CWeinerlevy@venable.com | Email |
| Counsel to Kristen Vorhees | Wadsworth, Garber, Warner and Conrardy, P.C. | Attn: Aaron A. Garber<br>2580 W. Main St.<br>Littleton CO 80120 | agarber@wgwc-law.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to Timothy Price | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Blvd<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Flori Marquez | Zuckerman Gore Brandeis & Crossman, LLP | Attn: John K. Crossman, Karen S. Park, Jeffrey L. Friesen<br>Eleven Times Square, 15th Floor<br>New York NY 10036 | jcrossman@zukermangore.com<br>kpark@zukermangore.com<br>jfriesen@zukermangore.com | Email |

**Exhibit B**

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 12217242 | Name on File | Address on File | Email on File | Email |
| 10283113 | Name on File | Address on File | Email on File | Email |
| 12214240 | Name on File | Address on File | Email on File | Email |
| 12214241 | Name on File | Address on File | Email on File | Email |
| 12114149 | Name on File | Address on File | Email on File | Email |
| 12233432 | Name on File | Address on File | Email on File | Email |
| 10592285 | Name on File | Address on File | Email on File | Email |
| 10592285 | Name on File | Address on File | Email on File | Email |
| 18181476 | Name on File | Address on File | Email on File | Email |
| 18181489 | Name on File | Address on File | Email on File | Email |
| 11841579 | Name on File | Address on File | Email on File | Email |
| 18180839 | Name on File | Address on File | Email on File | Email |
| 18180908 | Name on File | Address on File | Email on File | Email |
| 12179336 | Name on File | Address on File | Email on File | Email |
| 12213794 | Arch Insurance Company | Arch Insurance Group Inc., P.O. Box 542033, Omaha, NE, 68154 | calexander@archinsurance.com | Email |
| 12213794 | Arch Insurance Company | Arch Insurance Group Inc., P.O. Box 542033, Omaha, NE, 68154 | calexander@archinsurance.com | Email |
| 12213794 | Arch Insurance Company | Arch Insurance Group Inc., P.O. Box 542033, Omaha, NE, 68154 | calexander@archinsurance.com | Email |
| 12203440 | Arch Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP, Attn: Jennifer L. Kneeland, Marguerite Lee DeVoll, 1765 Greensboro Station Place, Suite 1000, McLean, VA, 22102 | jkneeland@watttieder.com; mdevoll@watttieder.com | Email |
| 12203440 | Arch Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP, Attn: Jennifer L. Kneeland, Marguerite Lee DeVoll, 1765 Greensboro Station Place, Suite 1000, McLean, VA, 22102 | jkneeland@watttieder.com; mdevoll@watttieder.com | Email |
| 12203440 | Arch Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP, Attn: Jennifer L. Kneeland, Marguerite Lee DeVoll, 1765 Greensboro Station Place, Suite 1000, McLean, VA, 22102 | jkneeland@watttieder.com; mdevoll@watttieder.com | Email |
| 10590108 | Name on File | Address on File | Email on File | Email |
| 12114087 | Name on File | Address on File | Email on File | Email |
| 12211069 | Name on File | Address on File | Email on File | Email |
| 12213883 | Name on File | Address on File | Email on File | Email |
| 12234046 | Name on File | Address on File | Email on File | Email |
| 12234047 | Name on File | Address on File | Email on File | Email |
| 12186017 | Name on File | Address on File | Email on File | Email |
| 12186017 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12185293 | Name on File | Address on File | Email on File | Email |
| 12134240 | Name on File | Address on File | Email on File | Email |
| 10595716 | Name on File | Address on File | Email on File | Email |
| 12180825 | Name on File | Address on File | Email on File | Email |
| 12182584 | Name on File | Address on File | Email on File | Email |
| 12214070 | Name on File | Address on File | Email on File | Email |
| 12201411 | Name on File | Address on File | Email on File | Email |
| 12228813 | Name on File | Address on File | Email on File | Email |
| 12228814 | Name on File | Address on File | Email on File | Email |
| 10594481 | Name on File | Address on File | Email on File | Email |
| 12158692 | Blackfyre Capital, LLC | c/o Susan Delaney, 410 South Teller Street, Apt. 3D, Lakewood, CO, 80226 | dinuka.samarasinghe@gmail.com | Email |
| 12157238 | Blackfyre Capital, LLC | 30 N. Gould St., Suite 6290, Sheridan, WY, 82801 | dinuka@blackfyrecapital.com | Email |
| 12158693 | Blackfyre Capital, LLC | c/o Sarah Samarasinghe, 1 Wall Street Court, Apt. 905, New York, NY, 10005 | sarah.samarasinghe@gmail.com | Email |
| 12228711 | Name on File | Address on File | Email on File | Email |
| 12228712 | Name on File | Address on File | Email on File | Email |
| 12210590 | Name on File | Address on File | Email on File | Email |
| 12210496 | Name on File | Address on File | Email on File | Email |
| 12218342 | Name on File | Address on File | Email on File | Email |
| 12218343 | Name on File | Address on File | Email on File | Email |
| 12225977 | C8102R11, LLC | 1311 Apache Dr., Richardson, TX, 75080 | clayton.robnett@gmail.com | Email |
| 12225978 | C8102R11, LLC | 1311 Apache Drive, Richardson, TX, 75080 | clayton.robnett@gmail.com | Email |
| 12185248 | Name on File | Address on File | Email on File | Email |
| 12113838 | Name on File | Address on File | Email on File | Email |
| 12185942 | Name on File | Address on File | Email on File | Email |
| 12209075 | Name on File | Address on File | Email on File | Email |
| 12117930 | Name on File | Address on File | Email on File | Email |
| 12201488 | Name on File | Address on File | Email on File | Email |
| 12948210 | Name on File | Address on File | Email on File | Email |
| 12946995 | Name on File | Address on File | Email on File | Email |
| 12115661 | Name on File | Address on File | Email on File | Email |
| 12988224 | Name on File | Address on File | Email on File | Email |
| 10594503 | Name on File | Address on File | Email on File | Email |
| 12158531 | Name on File | Address on File | Email on File | Email |
| 10594503 | Name on File | Address on File | Email on File | Email |
| 12158531 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10595710 | Name on File | Address on File | Email on File | Email |
| 10279748 | Crawford Capital Consulting, LLC | 4510 Pinehurst Trl W, Oakland Park, FL, 33309 | hollyjstanford@crawfordcapitalconsulting.com; hollyjstanford@crawfordcapitalconsulting.com | Email |
| 10285705 | Crawford Capital Consulting, LLC | Holly Jean Stanford, 400 E. Earll Dr., Apt 307, Phoenix , AZ, 85012 | hollyjstanford@crawfordcapitalconsulting.com; hollyjstanford@crawfordcapitalconsulting.com | Email |
| 12214515 | Name on File | Address on File | Email on File | Email |
| 12186339 | Name on File | Address on File | Email on File | Email |
| 12185503 | Name on File | Address on File | Email on File | Email |
| 12192922 | Name on File | Address on File | Email on File | Email |
| 12236801 | Name on File | Address on File | Email on File | Email |
| 12236802 | Name on File | Address on File | Email on File | Email |
| 10594870 | Name on File | Address on File | Email on File | Email |
| 12186333 | Name on File | Address on File | Email on File | Email |
| 12232788 | Name on File | Address on File | Email on File | Email |
| 12237570 | Name on File | Address on File | Email on File | Email |
| 12196847 | Name on File | Address on File | Email on File | Email |
| 12114143 | Name on File | Address on File | Email on File | Email |
| 12094188 | Name on File | Address on File | Email on File | Email |
| 12095784 | Name on File | Address on File | Email on File | Email |
| 10547782 | Name on File | Address on File | Email on File | Email |
| 10547677 | Name on File | Address on File | Email on File | Email |
| 11572383 | Name on File | Address on File | Email on File | Email |
| 12226272 | Name on File | Address on File | Email on File | Email |
| 12226273 | Name on File | Address on File | Email on File | Email |
| 12226274 | Name on File | Address on File | Email on File | Email |
| 12229659 | Name on File | Address on File | Email on File | Email |
| 12229660 | Name on File | Address on File | Email on File | Email |
| 12213390 | Name on File | Address on File | Email on File | Email |
| 12134149 | Name on File | Address on File | Email on File | Email |
| 12114156 | Name on File | Address on File | Email on File | Email |
| 10594990 | Name on File | Address on File | Email on File | Email |
| 11842497 | Name on File | Address on File | Email on File | Email |
| 12233052 | Name on File | Address on File | Email on File | Email |
| 12233053 | Name on File | Address on File | Email on File | Email |
| 12187448 | Name on File | Address on File | Email on File | Email |
| 12230771 | Name on File | Address on File | Email on File | Email |
| 12230772 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10595164 | Name on File | Address on File | Email on File | Email |
| 12103704 | Name on File | Address on File | Email on File | Email |
| 10594613 | Name on File | Address on File | | First Class Mail |
| 12170952 | Name on File | Address on File | Email on File | Email |
| 12191543 | Name on File | Address on File | Email on File | Email |
| 12191544 | Name on File | Address on File | Email on File | Email |
| 12234747 | Name on File | Address on File | Email on File | Email |
| 12234748 | Name on File | Address on File | Email on File | Email |
| 12234749 | Name on File | Address on File | Email on File | Email |
| 12113881 | Name on File | Address on File | Email on File | Email |
| 12232352 | Name on File | Address on File | Email on File | Email |
| 12232353 | Name on File | Address on File | Email on File | Email |
| 12115838 | Name on File | Address on File | Email on File | Email |
| 12883092 | Name on File | Address on File | Email on File | Email |
| 12235536 | Name on File | Address on File | Email on File | Email |
| 12235537 | Name on File | Address on File | Email on File | Email |
| 12211050 | Name on File | Address on File | Email on File | Email |
| 12231658 | Name on File | Address on File | Email on File | Email |
| 12231659 | Name on File | Address on File | Email on File | Email |
| 12210395 | Name on File | Address on File | Email on File | Email |
| 10592559 | Name on File | Address on File | Email on File | Email |
| 12224611 | Name on File | Address on File | Email on File | Email |
| 12224612 | Name on File | Address on File | Email on File | Email |
| 10287597 | Name on File | Address on File | Email on File | Email |
| 12185485 | Name on File | Address on File | Email on File | Email |
| 12201583 | Name on File | Address on File | Email on File | Email |
| 10587122 | Name on File | Address on File | Email on File | Email |
| 10595142 | Name on File | Address on File | Email on File | Email |
| 10595069 | Name on File | Address on File | Email on File | Email |
| 10595773 | Name on File | Address on File | Email on File | Email |
| 10595773 | Name on File | Address on File | Email on File | Email |
| 12113856 | Name on File | Address on File | Email on File | Email |
| 12117562 | Name on File | Address on File | Email on File | Email |
| 12093945 | Name on File | Address on File | Email on File | Email |
| 12093945 | Name on File | Address on File | Email on File | Email |
| 12110265 | Name on File | Address on File | Email on File | Email |
| 12209929 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12186193 | Name on File | Address on File | Email on File | Email |
| 12156800 | Name on File | Address on File | Email on File | Email |
| 10595567 | Name on File | Address on File | | First Class Mail |
| 12133814 | Name on File | Address on File | Email on File | Email |
| 12176938 | Name on File | Address on File | | First Class Mail |
| 12196823 | Name on File | Address on File | Email on File | Email |
| 10594393 | Name on File | Address on File | Email on File | Email |
| 12186104 | Name on File | Address on File | Email on File | Email |
| 10547707 | Name on File | Address on File | Email on File | Email |
| 11445185 | Name on File | Address on File | Email on File | Email |
| 10586352 | Name on File | Address on File | Email on File | Email |
| 12232256 | Name on File | Address on File | Email on File | Email |
| 12232257 | Name on File | Address on File | Email on File | Email |
| 12232258 | Name on File | Address on File | Email on File | Email |
| 12212268 | Name on File | Address on File | Email on File | Email |
| 12242432 | Name on File | Address on File | Email on File | Email |
| 12222529 | Name on File | Address on File | Email on File | Email |
| 12129730 | Name on File | Address on File | Email on File | Email |
| 12186223 | Name on File | Address on File | Email on File | Email |
| 12110210 | Name on File | Address on File | Email on File | Email |
| 12211718 | Name on File | Address on File | Email on File | Email |
| 10594404 | Name on File | Address on File | Email on File | Email |
| 12239684 | Name on File | Address on File | Email on File | Email |
| 10594821 | Name on File | Address on File | Email on File | Email |
| 11445432 | KR1004 Corp | 7901 SW 6th Ct, Suite 120, Plantation, FL, 33324 | kr1004corp@kaluca.com; kr1004corp@kaluca.com | Email |
| 11445517 | KR1004 Corp | 7901 SW 6th Ct, Suite 120, Plantation, FL, 33324 | kr1004corp@kaluca.com; kr1004corp@kaluca.com | Email |
| 12185594 | Name on File | Address on File | Email on File | Email |
| 12117718 | Name on File | Address on File | Email on File | Email |
| 10288560 | Name on File | Address on File | Email on File | Email |
| 12222709 | Name on File | Address on File | Email on File | Email |
| 10279892 | Name on File | Address on File | Email on File | Email |
| 10279892 | Name on File | Address on File | Email on File | Email |
| 10587312 | Name on File | Address on File | Email on File | Email |
| 13066476 | Name on File | Address on File | Email on File | Email |
| 12235582 | Name on File | Address on File | Email on File | Email |
| 12235583 | Name on File | Address on File | Email on File | Email |
| 10595674 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12187525 | Name on File | Address on File | Email on File | Email |
| 12211060 | Name on File | Address on File | Email on File | Email |
| 12241581 | Linares Land Capital, LLC | 424 Ocean Drive W, Stamford, CT, 06902 | art@linarescapital.com | Email |
| 12211823 | Linares Land Capital, LLC | Walsh Pizzi O'Reilly Falanga LLP, Three Gateway Center, 100 Mulberry Street, Newark, NJ, 07102 | sfalanga@walsh.law | Email |
| 12186191 | Name on File | Address on File | Email on File | Email |
| 12236322 | Name on File | Address on File | Email on File | Email |
| 12236323 | Name on File | Address on File | Email on File | Email |
| 12133893 | Name on File | Address on File | Email on File | Email |
| 10596500 | Name on File | Address on File | Email on File | Email |
| 12234310 | Name on File | Address on File | Email on File | Email |
| 12234311 | Name on File | Address on File | Email on File | Email |
| 10595279 | Name on File | Address on File | Email on File | Email |
| 12235300 | Name on File | Address on File | Email on File | Email |
| 12235301 | Name on File | Address on File | Email on File | Email |
| 12185655 | Name on File | Address on File | Email on File | Email |
| 12134003 | Name on File | Address on File | Email on File | Email |
| 10594958 | Name on File | Address on File | Email on File | Email |
| 12245465 | Name on File | Address on File | Email on File | Email |
| 12205599 | Name on File | Address on File | Email on File | Email |
| 12211281 | Name on File | Address on File | Email on File | Email |
| 12134070 | Name on File | Address on File | Email on File | Email |
| 12117283 | Name on File | Address on File | Email on File | Email |
| 12165379 | Name on File | Address on File | Email on File | Email |
| 12236438 | Name on File | Address on File | Email on File | Email |
| 12236439 | Name on File | Address on File | Email on File | Email |
| 12224878 | Name on File | Address on File | Email on File | Email |
| 12224879 | Name on File | Address on File | Email on File | Email |
| 10596647 | Name on File | Address on File | Email on File | Email |
| 10596647 | Name on File | Address on File | Email on File | Email |
| 10288584 | Name on File | Address on File | Email on File | Email |
| 12228440 | Name on File | Address on File | Email on File | Email |
| 12228441 | Name on File | Address on File | Email on File | Email |
| 12233901 | Name on File | Address on File | Email on File | Email |
| 12233900 | Name on File | Address on File | Email on File | Email |
| 12045865 | Name on File | Address on File | Email on File | Email |
| 18239868 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12117302 | Name on File | Address on File | Email on File | Email |
| 12113885 | Name on File | Address on File | Email on File | Email |
| 12196716 | Name on File | Address on File | Email on File | Email |
| 12114261 | Name on File | Address on File | Email on File | Email |
| 12115802 | Name on File | Address on File | Email on File | Email |
| 12190033 | Name on File | Address on File | Email on File | Email |
| 12232154 | Name on File | Address on File | Email on File | Email |
| 12232155 | Name on File | Address on File | Email on File | Email |
| 12232156 | Name on File | Address on File | Email on File | Email |
| 10303583 | Name on File | Address on File | Email on File | Email |
| 10594351 | Name on File | Address on File | Email on File | Email |
| 10594351 | Name on File | Address on File | Email on File | Email |
| 10547835 | Name on File | Address on File | Email on File | Email |
| 12196778 | Name on File | Address on File | Email on File | Email |
| 10299655 | Name on File | Address on File | Email on File | Email |
| 12117320 | Name on File | Address on File | Email on File | Email |
| 10595882 | Name on File | Address on File | Email on File | Email |
| 12212622 | Name on File | Address on File | Email on File | Email |
| 12217497 | Name on File | Address on File | Email on File | Email |
| 12236369 | Name on File | Address on File | Email on File | Email |
| 12236368 | Name on File | Address on File | Email on File | Email |
| 12045445 | Name on File | Address on File | Email on File | Email |
| 12045749 | Name on File | Address on File | Email on File | Email |
| 10594577 | Name on File | Address on File | | First Class Mail |
| 10585446 | Name on File | Address on File | Email on File | Email |
| 10587655 | Name on File | Address on File | Email on File | Email |
| 12210474 | Name on File | Address on File | Email on File | Email |
| 12241350 | Name on File | Address on File | Email on File | Email |
| 12185642 | Name on File | Address on File | Email on File | Email |
| 12232106 | Name on File | Address on File | Email on File | Email |
| 12232107 | Name on File | Address on File | Email on File | Email |
| 12210864 | Name on File | Address on File | Email on File | Email |
| 12213631 | Name on File | Address on File | Email on File | Email |
| 12236846 | Name on File | Address on File | Email on File | Email |
| 12236847 | Name on File | Address on File | Email on File | Email |
| 12182460 | Name on File | Address on File | | First Class Mail |
| 12223734 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 12113759 | Name on File | Address on File | Email on File | Email |
| 10595457 | Name on File | Address on File | Email on File | Email |
| 12200079 | Name on File | Address on File | Email on File | Email |
| 12225408 | Name on File | Address on File | Email on File | Email |
| 12225409 | Name on File | Address on File | Email on File | Email |
| 19170736 | Paperless Inc. | John David Giampolo, Rosenberg & Estis PC Attorney for Creditor, 733 Third Avenue, 14th Fl, New York, NY, 10017 | jgiampolo@rosenbergestis.com | Email |
| 19169718 | Paperless Inc. | c/o Meg Hirschfeld, 115 Broadway, Suite 1203, New York, NY, 10006 | meg@paperlesspost.com | Email |
| 12114126 | Name on File | Address on File | Email on File | Email |
| 12882264 | Name on File | Address on File | Email on File | Email |
| 12882668 | Name on File | Address on File | Email on File | Email |
| 12213873 | Name on File | Address on File | Email on File | Email |
| 12211083 | Name on File | Address on File | Email on File | Email |
| 12115655 | Name on File | Address on File | Email on File | Email |
| 12134147 | Name on File | Address on File | Email on File | Email |
| 12177453 | Name on File | Address on File | Email on File | Email |
| 12187542 | Name on File | Address on File | Email on File | Email |
| 12217352 | Name on File | Address on File | Email on File | Email |
| 12217353 | Name on File | Address on File | Email on File | Email |
| 12210721 | Name on File | Address on File | Email on File | Email |
| 12185884 | Name on File | Address on File | Email on File | Email |
| 12231348 | Name on File | Address on File | Email on File | Email |
| 12231349 | Name on File | Address on File | Email on File | Email |
| 12184352 | Name on File | Address on File | Email on File | Email |
| 10594664 | Name on File | Address on File | Email on File | Email |
| 12224741 | Name on File | Address on File | Email on File | Email |
| 12224740 | Name on File | Address on File | Email on File | Email |
| 12220535 | Name on File | Address on File | Email on File | Email |
| 10594964 | Name on File | Address on File | Email on File | Email |
| 12231863 | Name on File | Address on File | Email on File | Email |
| 10592901 | Name on File | Address on File | Email on File | Email |
| 12157223 | Name on File | Address on File | Email on File | Email |
| 12213927 | Name on File | Address on File | Email on File | Email |
| 12117316 | Name on File | Address on File | Email on File | Email |
| 12215956 | Name on File | Address on File | Email on File | Email |
| 12215957 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12165677 | Name on File | Address on File | Email on File | Email |
| 12229338 | Name on File | Address on File | Email on File | Email |
| 12229339 | Name on File | Address on File | Email on File | Email |
| 12232280 | Name on File | Address on File | Email on File | Email |
| 12213982 | Name on File | Address on File | Email on File | Email |
| 12213477 | Name on File | Address on File | Email on File | Email |
| 12129611 | Name on File | Address on File | Email on File | Email |
| 10595487 | Name on File | Address on File | Email on File | Email |
| 10595487 | Name on File | Address on File | Email on File | Email |
| 10594403 | Name on File | Address on File | Email on File | Email |
| 10594403 | Name on File | Address on File | Email on File | Email |
| 12185349 | Name on File | Address on File | | First Class Mail |
| 12210760 | Name on File | Address on File | Email on File | Email |
| 12203042 | Name on File | Address on File | Email on File | Email |
| 12185948 | Name on File | Address on File | Email on File | Email |
| 10595827 | Name on File | Address on File | Email on File | Email |
| 12210520 | Name on File | Address on File | Email on File | Email |
| 12216551 | Name on File | Address on File | Email on File | Email |
| 12216552 | Name on File | Address on File | Email on File | Email |
| 12194372 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB, ATTN: LAWRENCE SCHWAB/GAYE HECK, 830 MENLO AVE, SUITE 201, MENLO PARK, CA, 94025 | GHECK@BBSLAW.COM | Email |
| 12991554 | Salesforce, Inc. | c/o Bialson, Bergen & Schwab, Attn: Lawrence Schwab/Gaye Heck, 830 Menlo Ave., Suite 201, Menlo Park, CA, 94025 | gheck@bbslaw.com | Email |
| 12211086 | Name on File | Address on File | Email on File | Email |
| 12241568 | Name on File | Address on File | Email on File | Email |
| 12230478 | Name on File | Address on File | Email on File | Email |
| 12230479 | Name on File | Address on File | Email on File | Email |
| 12187181 | Name on File | Address on File | Email on File | Email |
| 12199938 | Name on File | Address on File | Email on File | Email |
| 10595978 | Name on File | Address on File | Email on File | Email |
| 10595978 | Name on File | Address on File | Email on File | Email |
| 10595978 | Name on File | Address on File | Email on File | Email |
| 12165464 | Name on File | Address on File | Email on File | Email |
| 12211577 | Schultz Paper Co | 2075 West 29th Place, Los Angeles, CA, 90018 | brandondigital@gmail.com | Email |
| 12184791 | Scratch | 3711 Great Timbers Lane, Spring, TX, 77386 | mcdonaldjamesjr@gmail.com | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12233883 | Name on File | Address on File | Email on File | Email |
| 12233884 | Name on File | Address on File | Email on File | Email |
| 12165375 | Name on File | Address on File | Email on File | Email |
| 10594639 | Name on File | Address on File | Email on File | Email |
| 10594639 | Name on File | Address on File | Email on File | Email |
| 12215200 | Name on File | Address on File | | First Class Mail |
| 12225789 | Name on File | Address on File | Email on File | Email |
| 12225790 | Name on File | Address on File | Email on File | Email |
| 10546700 | Name on File | Address on File | Email on File | Email |
| 12229727 | Name on File | Address on File | Email on File | Email |
| 12229728 | Name on File | Address on File | Email on File | Email |
| 12229729 | Name on File | Address on File | Email on File | Email |
| 12213779 | Silicon Valley Bank | Morrison & Foerster LLP, ATTN: Alexander G. Rheaume, 200 Clarendon Street, Floor, Boston, MA, 02116 | arheaume@mofo.com | Email |
| 12213780 | Silicon Valley Bank | Morrison & Foerster LLP, ATTN: Benjamin Butterfield, Miranda Russell, 250 W. 55th Street, Floor 20, New York, NY, 10019-9601 | bbutterfield@mofo.com; mrussell@mofo.com | Email |
| 12209451 | Silicon Valley Bank | First -Ctiizens Bank & Trust Company, ATTN: Claudia Canales, 387 Park Avenue South, 2nd Floor, New York, NY, 10016 | ccanales@svb.com | Email |
| 12193055 | Name on File | Address on File | Email on File | Email |
| 12120469 | Siteline Contractor Surveys LLC | Carl Ursel, 17120 131st Ave NE, Apt Q 131, Woodinville, WA, 98072 | carl@sitelinesurv.com | Email |
| 10446913 | Name on File | Address on File | Email on File | Email |
| 10594311 | Name on File | Address on File | Email on File | Email |
| 12113721 | Name on File | Address on File | Email on File | Email |
| 10592975 | Name on File | Address on File | Email on File | Email |
| 12182492 | Name on File | Address on File | Email on File | Email |
| 12210764 | Name on File | Address on File | Email on File | Email |
| 12189915 | Name on File | Address on File | Email on File | Email |
| 12126460 | Name on File | Address on File | Email on File | Email |
| 12217719 | Name on File | Address on File | Email on File | Email |
| 10594384 | Name on File | Address on File | Email on File | Email |
| 12186276 | Name on File | Address on File | Email on File | Email |
| 10595442 | Name on File | Address on File | Email on File | Email |
| 12857501 | Texas State Securities Board | 208 E. 10th Street, Room 610, Austin, TX, 78701 | tlawrence@ssb.texas.gov | Email |
| 12858234 | Texas State Securities Board | 208 E. 10th Street, Room 610, Austin, TX, 78701 | tlawrence@ssb.texas.gov | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12883260 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein , 570 Broad Street, Suite 1401 , Newark, NJ, 07102 | jbernstein@mdmc-law.com; scarney@mdmc-law.com | Email |
| 12883529 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark , NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883506 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883620 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883606 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883616 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL , Newark , NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883246 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883581 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883263 | The New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq, 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883281 | The New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP, Attn: Jeffrey Bernstein, Esq., 570 Broad Street, Suite 1401, Newark, NJ, 07102 | jbernstein@mdmc-law.com | Email |
| 12883570 | The New Jersey Bureau of Securities | Amy Kopleton, Acting Bureau Chief, 153 Halsey Street, 6th Fl, Newark , NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883532 | The New Jersey Bureau of Securities | 153 Halsey Street, 6th FL, Newark, NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883509 | The New Jersey Bureau of Securities | 153 Halsey Street, 6th FL, Newark, NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883625 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL , Newarak , NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883259 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL , Newark , NJ, 07102 | kopletona@dca.njoag.gov | Email |

Exhibit B

Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12883588 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL , Newark, NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883274 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL, Newark, NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12883287 | The New Jersey Bureau of Securities | Amy Kopleton, 153 Halsey Street, 6th FL , Newark , NJ, 07102 | kopletona@dca.njoag.gov | Email |
| 12186151 | Name on File | Address on File | Email on File | Email |
| 12149253 | Name on File | Address on File | Email on File | Email |
| 12118049 | Name on File | Address on File | Email on File | Email |
| 12211175 | Name on File | Address on File | Email on File | Email |
| 12134001 | To Life! Fitness, LLC | 2750 Beechwood Blvd, Pittsburgh, PA, 15217 | jason@tolifefitness.com | Email |
| 12209224 | Name on File | Address on File | Email on File | Email |
| 12230834 | Name on File | Address on File | Email on File | Email |
| 12230835 | Name on File | Address on File | Email on File | Email |
| 12189814 | Name on File | Address on File | Email on File | Email |
| 12048442 | Name on File | Address on File | Email on File | Email |
| 12231800 | Turquoise Property Maintenance, LLC. | 21749 McCallie Ct., Land O Lakes, FL, 34637 | frankzadroga@gmail.com | Email |
| 10596689 | Name on File | Address on File | Email on File | Email |
| 10596689 | Name on File | Address on File | Email on File | Email |
| 12113749 | Name on File | Address on File | Email on File | Email |
| 12165667 | VAC Investment Trust | 104 Scott Drive, Sheridan, WY, 82801 | valacollins1@protonmail.com | Email |
| 12206129 | VAC Investment Trust | 104 Scott Drive, Sheridan, WY, 82801 | valacollins1@protonmail.com | Email |
| 12185855 | Name on File | Address on File | Email on File | Email |
| 12231168 | Name on File | Address on File | Email on File | Email |
| 12231169 | Name on File | Address on File | Email on File | Email |
| 12212061 | Name on File | Address on File | Email on File | Email |
| 12212084 | Name on File | Address on File | Email on File | Email |
| 12213887 | Name on File | Address on File | Email on File | Email |
| 12764294 | Vermont Department of Financial Regulation | 89 Main Street, Third Floor, Montpelier, VT, 05620 | jennifer.rood@vermont.gov | Email |
| 12214805 | Name on File | Address on File | Email on File | Email |
| 12214806 | Name on File | Address on File | Email on File | Email |
| 12140314 | Name on File | Address on File | Email on File | Email |
| 12220869 | Name on File | Address on File | Email on File | Email |
| 12220870 | Name on File | Address on File | Email on File | Email |
| 12117419 | Name on File | Address on File | Email on File | Email |
| 12210651 | Name on File | Address on File | Email on File | Email |
| 12210501 | Name on File | Address on File | Email on File | Email |
| 12210594 | Name on File | Address on File | Email on File | Email |

Exhibit B

Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12221253 | Name on File | Address on File | Email on File | Email |
| 12221411 | Name on File | Address on File | Email on File | Email |
| 12221491 | Name on File | Address on File | Email on File | Email |
| 12222053 | Name on File | Address on File | Email on File | Email |
| 12221487 | Name on File | Address on File | Email on File | Email |
| 12231451 | Name on File | Address on File | Email on File | Email |
| 12231452 | Name on File | Address on File | Email on File | Email |
| 12187071 | Name on File | Address on File | Email on File | Email |
| 12115890 | Name on File | Address on File | Email on File | Email |
| 12239838 | Name on File | Address on File | Email on File | Email |
| 12230284 | Name on File | Address on File | Email on File | Email |
| 12230285 | Name on File | Address on File | Email on File | Email |
| 12230286 | Name on File | Address on File | Email on File | Email |
| 10594842 | Name on File | Address on File | Email on File | Email |
| 10594436 | Name on File | Address on File | Email on File | Email |
| 12185525 | Name on File | Address on File | Email on File | Email |
| 12213833 | Name on File | Address on File | Email on File | Email |
| 12177437 | Name on File | Address on File | Email on File | Email |
| 12165726 | Name on File | Address on File | Email on File | Email |
| 12224289 | Name on File | Address on File | Email on File | Email |
| 12224290 | Name on File | Address on File | Email on File | Email |
| 12235738 | Name on File | Address on File | Email on File | Email |
| 12235739 | Name on File | Address on File | Email on File | Email |
| 12209596 | Name on File | Address on File | Email on File | Email |
| 12210340 | Name on File | Address on File | Email on File | Email |
| 11956553 | Name on File | Address on File | Email on File | Email |
| 11956553 | Name on File | Address on File | Email on File | Email |
| 12177552 | Name on File | Address on File | Email on File | Email |

**Exhibit C**

Exhibit C
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to John Lymn | Akerman LLP | Attn: Steven R. Wirth | steven.wirth@akerman.com |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Andrews Devalerio LLP | Attn: Daryl Andrews, Glen DeValerio | daryl@andrewsdevalerio.com glen@andrewsdevalerio.com |
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley | james.mcginley@ankura.com |
| Counsel to Kyle Klaus | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | ajd@ansellgrimm.com jb@ansellgrimm.com |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq. | cboyle@b-vlaw.com |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Bronstein, Gewirtz & Grossman, LLC | Attn: Peretz Bronstein | peretz@bgandg.com |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Kenneth Aulet, Bennett S. Silverberg | rstark@brownrudnick.com kaulet@brownrudnick.com bsilverberg@brownrudnick.com |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley | spalley@brownrudnick.com |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Michael D. Sirota, Warren A. Usatine | FYudkin@coleschotz.com Msirota@coleschotz.com wusatine@coleschotz.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Matthew Gordon | Dorf & Nelson LLP | Attn: Andrew P. Marks | amarks@dorflaw.com |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Donald W. Clarke, Gregory S. Kinoian, Esq. | dstolz@genovaburns.com dclarke@genovaburns.com |
| Counsel to Scratch Services LLC | George Brothers Kincaid & Horton, LLP | Attn: B.Russell Horton | rhorton@gbkh.com |
| Interested Party | George S. Wynns | Attn: George S. Wynns | georgewynns@gmail.com |
| Counsel to George J. Gerro | Gerro & Gerro | Attn: George J. Gerro | george@gerrolaw.com |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly | rmalone@gibbonslaw.com btheisen@gibbonslaw.com kmcevilly@gibbonslaw.com |
| Counsel to PrimeBlock Operations LLC | Goldstein & McClintock LLLP | Attn: Matthew E. McClintock, Harley Goldstein, Daniel C. Curth | mattm@goldmclaw.com harleyg@restructuringshop.com danc@goldmclaw.com |
| Counsel to Deserve, Inc. | Goodwin Procter LLP | Attn: Meredith L. Mitnick | mmitnick@goodwinlaw.com |
| Counsel to Nancy Fout and Estate of Herman Katzenell | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski | cknowlton@gorskiknowlton.com agorski@gorskiknowlton.com |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez | frasher.murphy@haynesboone.com jordan.chavez@haynesboone.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald | kenric.kattner@haynesboone.com kourtney.lyda@haynesboone.com renecia.sherald@haynesboone.com |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz | richard.kanowitz@haynesboone.com |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant | robert.ripin@hoganlovells.com chris.donoho@hoganlovells.com chris.bryant@hoganlovells.com |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly | david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin | barbra.parlin@hklaw.com |
| Counsel to John M. Von Pischke | Jack Shrum, P.A. | Attn: "J" Jackson Shrum | jshrum@jshrumlaw.com |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg | christine.okike@kirkland.com francis.petrie@kirkland.com jsussberg@kirkland.com |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam S. Ravin, Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse, Marissa Alter-Nelson | adam.ravin@lw.com adam.goldberg@lw.com christopher.harris@lw.com brett.neve@lw.com nacif.taousse@lw.com marissa.alter-nelson@lw.com |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda | nima.mohebbi@lw.com tiffany.ikeda@lw.com |
| Counsel to PrimeBlock Operations LLC | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik | dtabachnik@dttlaw.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Yuri Mushkin | Lazare Potter Giacovas & Moyle LLP | Attn: Anna Pia D. Felix, Michael T. Conway | afelix@lpgmlaw.com<br>mconway@lpgmlaw.com |
| Counsel to Renard Ihlenfeld | Lee, LLC | Attn: Peter Y. Lee | Peter.Lee@LeeAdvocates.Com |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea | metkin@lowenstein.com<br>mpapandrea@lowenstein.com |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, Joseph R. Scholz | dadler@mccarter.com<br>jscholz@mccarter.com |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall | lbonsall@mccarter.com |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis | gloomis@mdmc-law.com |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein | jbernstein@mdmc-law.com |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard | nleonard@mdmc-law.com |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea | vshea@mdmc-law.com |
| Counsel to John A. Javes | Middlebrooks Shapiro, P.C. | Attn: Joseph M. Shapiro | jshapiro@middlebrooksshapiro.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein | KRWalsh@mintz.com TDoherty@mintz.com DBaumstein@mintz.com |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler | john.goodchild@morganlewis.com matthew.ziegler@morganlewis.com |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim | joshua.dorchak@morganlewis.com david.shim@morganlewis.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai | roma.desai@oag.texas.gov public.information@oag.state.tx.us |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division | gina.hantel@ag.tn.gov |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq | Lauren.Bielskie@usdoj.gov jeffrey.m.sponder@usdoj.gov USTPRegion03.NE.ECF@usdoj.gov |
| Counsel to Foreign Representatives  of Three Arrows Capital, Ltd. (in liquidation) | Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, Joseph C. Barsalona II | jweiss@pashmanstein.com jbarsalona@pashmanstein.com |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Pomerantz LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Brian Calandra | jalieberman@pomlaw.com ahood@pomlaw.com bcalandra@pomlaw.com |
| Counsel to Zachary Lee Prince and Flori Marquez | Porzio, Bromberg & Newman, P.C. | Attn: Robert M. Schechter, Warren J. Martin | rmschechter@pbnlaw.com wjmartin@pbnlaw.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Shaoky Taraman and Noah Powell | Putnick Legal, LLC | Attn: Mary E. Putnick | marybeth@putnicklegal.com |
| Counsel to The Ad Hoc Group of Actual Wallet Holders; BCF 2020 Investments, LLC, BMB 2020 Investments, LLC, Brent Pratt, Bryant Foulger, Clayton Foulger, FP Equity Investments, LLC and Scott Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne | kgwynne@reedsmith.com meckard@reedsmith.com |
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo | kgwynne@reedsmith.com jangelo@reedsmith.com |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept | secbankruptcy@sec.gov |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Counsel to Zachary Lee Prince | Shearman & Sterling LLP | Attn: R. Thaddeus Behrens, Daniel H. Gold | thad.behrens@shearman.com dan.gold@shearman.com |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Singer & Levick, P.C. | Attn: Larry A. Levick | Levick@singerlevick.com |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department | bankruptcy@coag.gov |

Exhibit C
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department | attorney.general@ct.gov denise.mondell@ct.gov |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department | attorney.general@state.de.us |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department | webmaster@atg.state.il.us |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department | webteam@ag.iowa.gov |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department | consumerinfo@ag.state.la.us |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department | ago@state.ma.us |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department | miag@michigan.gov |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department | contactdoj@mt.gov |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department | ago.info.help@nebraska.gov |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department | aginfo@ag.nv.gov |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department | askconsumeraffairs@lps.state.nj.us |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department | ndag@nd.gov |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department | consumer.hotline@doj.state.or.us david.hart@doj.state.or.us |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department | consumerhelp@state.sd.us |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department | bankruptcy@agutah.gov |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department | ago.bankruptcies@vermont.gov |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department | consumer@wvago.gov |
| Counsel to Towards Equilibrium, LLC d/b/a Equi ("Towards Equilibrium") | Stevens & Lee, P.C. | Attn: John C. Kilgannon | john.kilgannon@stevenslee.com |

Exhibit C
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Bruce Gilling, Martin Mikolajczyk, Mitchell Eglar, Brian Graddon, Matthew Hoselton, Michiel Hemminga, Kole Kottmeter, Ashton Rincon, William Warburton, Daniel Gusovsky, Clayton Bargsten, Joseph Borremans, Brendan Pena, Alberto Olivo, Steven Lee, Ellison Bak, Scott Aufenanger, Wayne Akey and Andrew Martinez,  Damon Andersson | Straffi & Straffi, LLC | Attn: Daniel E. Straffi | bkclient@straffilaw.com |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora | dietdericha@sullcrom.com bromleyj@sullcrom.com gluecksteinb@sullcrom.com porporam@sullcrom.com |
| Counsel to the Fee Examiner | Traurig Law LLC | Attn: Jeffrey Traurig | jtraurig@trauriglaw.com |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap | deborah.kovsky@troutman.com |
| Counsel to The United States Of America | U.S. Department of Justice – Civil Division | Attn: Jessica L. Cole | jessica.cole@usdoj.gov |
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro, | seth.shapiro@usdoj.gov |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro | seth.shapiro@usdoj.gov |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie | AJCurrie@Venable.com |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner | MAGuerra@Venable.com JSsabin@venable.com CWeinerlevy@venable.com |

Exhibit C

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Kristen Vorhees | Wadsworth, Garber, Warner and Conrardy, P.C. | Attn: Aaron A. Garber | agarber@wgwc-law.com |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department | oag@dc.gov |
| Counsel to Timothy Price | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | saron@wrslawyers.com |
| Counsel to Flori Marquez | Zuckerman Gore Brandeis & Crossman, LLP | Attn: John K. Crossman, Karen S. Park, Jeffrey L. Friesen | jcrossman@zukermangore.com kpark@zukermangore.com jfriesen@zukermangore.com |

## Exhibit D

## Exhibit D

Respondent Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 19169718 | Paperless Inc. | meg@paperlesspost.com |
| 19170736 | Paperless Inc. | jgiampolo@rosenbergestis.com |
| 12157155 | Name of File | Email on File |