**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

In re:

BLOCKFI INC., *et al.,*

Debtors.[1]

Chapter 11

Case No. 22-19361 (MBK)
(Jointly Administered under a Confirmed Plan[2])

Order Filed on February 8, 2024
by Clerk
U.S. Bankruptcy Court
District of New Jersey

**Hearing Date: February 6, 2024 @ 11:00 a.m. ET**

## ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS

The relief set forth on the following pages, numbered two (2) through five (5) and <u>Schedule 1</u> is **ORDERED**.

**DATED: February 8, 2024**

*Michael S. Kaplan*
Honorable Michael B. Kaplan
United States Bankruptcy Judge

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "<u>Plan</u>") [Docket No. 1609].

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS |

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

Upon consideration of the *Wind-Down Debtors' Fourteenth Objection to Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Amit Cheela attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed modified and allowed or disallowed as detailed on Schedule 1.

3.      Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge or modify the Disputed Claims on Schedule 1.

4.      The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.      The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.      Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

7.      Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

(Page 5)
| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' FOURTEENTH OBJECTION TO CLAIMS |

9.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 22288 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,950.00 | BR | 22288 | 2,413.18 | 10.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20719 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,920.52 | BR | 20719 | 1,944.14 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10317 | -Redacted- | 3/16/2023 | BlockFi Inc. | 435.89 | BR IC | 10317 | - | - | - | - | - | 6.00 | 0.02 | - | BlockFi International LTD | Modify |
| 16224 | -Redacted- | 2/14/2023 | BlockFi Inc. | 482.90 | BR | 16224 | 355.05 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2680 | -Redacted- | 2/6/2023 | BlockFi Inc. | 15,325.00 | BR | 2680 | 11,037.12 | 20.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20484 | -Redacted- | 2/26/2023 | BlockFi Inc. | 19.40 | BR | 20484 | 13.30 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25108 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,000.00 | BR | 25108 | 4,844.88 | 9.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16373 | -Redacted- | 2/18/2023 | BlockFi Inc. | 20.24 | BR | 16373 | 0.13 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19706 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,004.82 | BR | 19706 | - | - | - | - | - | 8,374.77 | 19.79 | - | BlockFi International LTD | Modify |
| 18850 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 2,112.33 | IC | 18850 | 2,106.31 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2430 | Rblais Rd llc | 1/31/2023 | BlockFi Inc. | 2,664.17 | BR | 2430 | 1,941.44 | 5.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13670 | -Redacted- | 3/24/2023 | BlockFi Inc. | 283.29 | BR | 13670 | 3,571.13 | 8.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25533 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,288.00 | BR | 25533 | 2,798.84 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28 | -Redacted- | 12/1/2022 | BlockFi Inc. | 4,750.00 | BR | 28 | 4,336.04 | 8.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3280 | -Redacted- | 2/28/2023 | BlockFi Inc. | 6,118.96 | BR | 3280 | 5,792.68 | 28.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8146 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 43,618.04 | IC | 8146 | - | - | 43,618.04 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 25334 | -Redacted- | 3/16/2023 | BlockFi Inc. | 621.24 | BR | 25334 | 406.99 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21473 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 1,122.29 | BR | 21473 | - | - | - | - | - | 738.06 | 1.95 | - | BlockFi International LTD | Modify |
| 13463 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,246.27 | BR | 13463 | 5,145.17 | 28.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2202 | -Redacted- | 1/24/2023 | BlockFi Inc. | 1,317.27 | BR | 2202 | 1,238.54 | 3.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24346 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,544.89 | BR | 24346 | 1,187.08 | 3.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14984 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 466.35 | BR | 14984 | - | - | - | - | - | - | 0.44 | - | BlockFi International LTD | Modify |
| 16132 | -Redacted- | 3/28/2023 | BlockFi Inc. | 14,097.67 | BR | 16132 | 14,065.69 | 65.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24619 | -Redacted- | 2/20/2023 | BlockFi Inc. | 59,202.14 | BR | 24619 | 52,745.67 | 84.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3990 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,139.64 | BR | 3990 | - | - | - | - | - | 890.26 | 2.35 | - | BlockFi International LTD | Modify |
| 3086 | -Redacted- | 2/14/2023 | BlockFi Inc. | 32.38 | BR IC | 3086 | - | - | - | - | - | 24.47 | 0.06 | - | BlockFi International LTD | Modify |
| 5297 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 0.05 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16790 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 33.24 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21116 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 32.62 | BR | 3086 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3153 | -Redacted- | 2/17/2023 | BlockFi Inc. | 150.00 | BR | 3153 | 80.01 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17658 | -Redacted- | 2/13/2023 | BlockFi Inc. | 724.00 | BR | 17658 | 1.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17698 | -Redacted- | 2/25/2023 | BlockFi Inc. | 743.00 | BR | 17658 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5396 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 16,700.00 | BR | 5396 | - | - | - | - | - | 15,699.99 | 33.95 | - | BlockFi International LTD | Modify |
| 19291 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 137.61 | BR | 19291 | - | - | - | - | - | 110.73 | 0.17 | - | BlockFi International LTD | Modify |
| 3036 | -Redacted- | 2/15/2023 | BlockFi Inc. | 167.05 | BR IC | 3036 | - | - | - | - | - | 141.76 | 0.62 | - | BlockFi International LTD | Modify |
| 2568 | -Redacted- | 2/2/2023 | BlockFi Inc. | 69,071.26 | BR | 2568 | 68,377.57 | 220.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4280 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 4280 | - | - | - | - | - | 1,027.63 | 1.76 | - | BlockFi Lending LLC | Modify |
| 12233 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8.84 | BR IC | 12233 | - | - | - | 6.44 | 0.02 | - | - | - | BlockFi Lending LLC | Modify |
| 30147 | -Redacted- | 4/12/2023 | BlockFi Inc. | 2,673.00 | BR | 30147 | 1,636.95 | 4.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12193 | -Redacted- | 3/17/2023 | BlockFi Inc. | 694.85 | BR | 12193 | 226.55 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2049 | -Redacted- | 1/17/2023 | BlockFi Inc. | 4,500.00 | BR | 2049 | 2,410.39 | 6.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11225 | -Redacted- | 3/13/2023 | BlockFi Inc. | 95.36 | BR | 11225 | 68.86 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3590 | -Redacted- | 2/27/2023 | BlockFi Inc. | 315.30 | BR | 3590 | 215.10 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6370 | -Redacted- | 2/27/2023 | BlockFi Inc. | 315.30 | BR | 3590 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25182 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 173.26 | BR | 25182 | - | - | - | - | - | 130.65 | 0.33 | - | BlockFi International LTD | Modify |
| 14103 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,677.23 | BR | 14103 | 2,400.90 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1066 | -Redacted- | 1/5/2023 | BlockFi Inc. | 48,733.12 | BR IC | 1066 | - | - | - | - | - | 49,148.93 | 25.16 | - | BlockFi International LTD | Modify |
| 29203 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,123.60 | BR | 29203 | - | - | - | - | - | 5,117.58 | 14.10 | - | BlockFi International LTD | Modify |
| 11402 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | - | IC | 11402 | 1,850.97 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17155 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | - | IC | 17155 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17438 | -Redacted- | 3/22/2023 | BlockFi Inc. | 128.38 | BR | 17438 | 76.56 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4000 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,900.00 | BR | 4000 | - | - | - | - | - | - | 3.39 | - | BlockFi International LTD | Modify |
| 6563 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | - | BR | 6563 | - | - | - | - | - | 19,027.79 | 43.57 | 37,436.55 | BlockFi International LTD | Modify |
| 16794 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 828.33 | BR | 6563 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 5882 | -Redacted- | 2/27/2023 | BlockFi Inc. | 49,851.00 | BR | 5882 | 7.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1968 | -Redacted- | 1/26/2023 | BlockFi Inc. | 2,031.45 | BR | 1968 | 1,025.77 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2386 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,453.85 | BR | 2386 | 4,386.90 | 8.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9953 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 306.43 | BR IC | 9953 | 1,638.92 | 8.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22260 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | - | IC | 9953 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12633 | -Redacted- | 3/13/2023 | BlockFi Inc. | 32.57 | BR | 12633 | 30.03 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21253 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 267.85 | BR | 21253 | - | - | - | - | - | 207.60 | 0.55 | - | BlockFi International LTD | Modify |
| 21267 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,200.00 | BR | 21267 | 3,061.55 | 6.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20899 | -Redacted- | 2/13/2023 | BlockFi Inc. | 182.36 | BR | 20899 | 136.99 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| | | | Claim Info | | | | | | Schedule Info | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24870 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,716.26 | BR | 24870 | 3,529.95 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2732 | -Redacted- | 2/6/2023 | BlockFi Inc. | 17,762.75 | BR | 2732 | 17,755.49 | 98.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22467 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,279.12 | BR | 22467 | 1,509.43 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24195 | -Redacted- | 2/13/2023 | BlockFi Inc. | 418.95 | BR | 24195 | 308.18 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22730 | -Redacted- | 3/27/2023 | BlockFi Inc. | 350.61 | BR | 22730 | 95.74 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5220 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 23,774.60 | BR | 5220 | - | - | - | - | - | 23,689.51 | 49.42 | - | BlockFi International LTD | Modify |
| 21893 | -Redacted- | 3/8/2023 | BlockFi Inc. | 132,870.27 | IC | 21893 | - | - | - | - | - | 132,870.28 | 800.14 | - | BlockFi International LTD | Modify |
| 22182 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,027.38 | BR | 22182 | - | - | - | - | - | - | 1.41 | - | BlockFi International LTD | Modify |
| 15175 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,337.68 | BR | 15175 | - | - | - | - | - | 1,045.63 | 2.91 | - | BlockFi International LTD | Modify |
| 21647 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,441.79 | BR | 21647 | 1,111.16 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7642 | -Redacted- | 12/9/2022 | Multiple Debtors Asserted | 315.59 | BR IC | 7642 | 640.90 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1756 | -Redacted- | 1/23/2023 | BlockFi Inc. | 30,028.40 | BR | 1756 | 6,537.36 | 16.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 272 | -Redacted- | 12/9/2022 | BlockFi Inc. | 4,629.88 | BR | 272 | 25.65 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1782 | -Redacted- | 1/25/2023 | BlockFi International Ltd. | 35,284.65 | BR | 1782 | - | - | - | - | - | 44.49 | 0.12 | - | BlockFi International LTD | Modify |
| 12445 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 60.74 | BR | 1782 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15310 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 25,480.21 | BR | 1782 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24294 | -Redacted- | 3/30/2023 | BlockFi Inc. | 837.82 | BR | 24294 | 470.08 | 1.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25689 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.20 | BR | 25689 | - | - | - | - | - | 4,859.11 | 10.53 | - | BlockFi International LTD | Modify |
| 17285 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,151.73 | BR | 17285 | 2,932.27 | 14.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24814 | -Redacted- | 3/3/2023 | BlockFi Inc. | 141.73 | BR | 24814 | 132.04 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17187 | -Redacted- | 2/25/2023 | BlockFi Inc. | 338.23 | BR | 17187 | 238.20 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21927 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,366.77 | BR | 21927 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 27265 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 30,526.28 | BR | 21927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1701 | -Redacted- | 1/13/2023 | BlockFi Inc. | 3,000.00 | BR | 1701 | 1,785.14 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16951 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,834.93 | BR | 16951 | 5,876.18 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12506 | -Redacted- | 3/20/2023 | BlockFi Inc. | 18,000.00 | BR | 12506 | 9,981.42 | 18.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27687 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 55,917.00 | BR | 27687 | - | - | - | - | - | 556.94 | 1.47 | - | BlockFi International LTD | Modify |
| 17581 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 350.00 | BR | 17581 | - | - | - | - | - | 386.61 | 1.02 | - | BlockFi International LTD | Modify |
| 14609 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 254.04 | BR | 14609 | - | - | - | - | - | 0.82 | 0.00 | - | BlockFi International LTD | Modify |
| 3278 | -Redacted- | 2/14/2023 | BlockFi Inc. | 0.09 | BR | 3278 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21544 | -Redacted- | 3/19/2023 | BlockFi Inc. | 9,850.22 | BR | 21544 | 7,606.01 | 15.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6492 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 562.64 | BR | 6492 | - | - | - | - | - | 3.46 | 0.26 | - | BlockFi International LTD | Modify |
| 6000 | -Redacted- | 2/27/2023 | BlockFi Inc. | 100.00 | BR | 6000 | 0.35 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3093 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 462.78 | BR | 3093 | - | - | - | - | - | 358.11 | 0.55 | - | BlockFi International LTD | Modify |
| 14116 | -Redacted- | 3/28/2023 | BlockFi Inc. | 14,386.85 | IC | 14116 | - | - | - | - | - | 14,354.54 | 32.31 | - | BlockFi International LTD | Modify |
| 1403 | -Redacted- | 1/18/2023 | BlockFi Inc. | 27,738.31 | BR | 1403 | 26,494.52 | 78.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16350 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,327.75 | BR | 16350 | 1,413.77 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20582 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,074.56 | BR | 20582 | 4,339.08 | 8.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14743 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 252.27 | BR IC | 14743 | 38.14 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9029 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 2,323.55 | BR | 9029 | - | - | - | - | - | 0.22 | 0.00 | - | BlockFi International LTD | Modify |
| 27474 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,191.94 | BR | 9029 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27450 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 496.03 | BR | 27450 | - | - | - | - | - | 302.18 | 0.80 | - | BlockFi International LTD | Modify |
| 27162 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 320.08 | BR | 27162 | - | - | - | - | - | 1.09 | 0.00 | - | BlockFi International LTD | Modify |
| 14837 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.34 | BR | 14837 | 0.31 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11916 | -Redacted- | 3/13/2023 | BlockFi Inc. | 203.51 | BR | 11916 | 4,839.70 | 11.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20120 | -Redacted- | 2/13/2023 | BlockFi Inc. | 127.36 | BR | 20120 | 95.52 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10827 | -Redacted- | 3/6/2023 | BlockFi Inc. | 46.57 | BR | 10827 | 30.26 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2051 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,230.00 | BR | 2051 | 1,552.77 | 4.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21301 | -Redacted- | 2/13/2023 | BlockFi Inc. | 447.90 | BR | 21301 | 335.51 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29273 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,636.78 | BR | 29273 | - | - | - | - | - | 945.84 | 2.50 | - | BlockFi International LTD | Modify |
| 12984 | -Redacted- | 3/23/2023 | BlockFi Inc. | 213.46 | BR | 12984 | 1.75 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22863 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,708.44 | BR | 22863 | 2,140.05 | 5.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 157 | -Redacted- | 12/6/2022 | BlockFi Inc. | 14,980.09 | BR | 157 | 9,524.07 | 47.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9610 | -Redacted- | 3/3/2023 | BlockFi Inc. | 441.02 | BR | 9610 | 132.07 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14202 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 20.93 | IC | 14202 | 20.85 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21770 | -Redacted- | 3/5/2023 | BlockFi Inc. | 407.64 | BR | 21770 | 70.57 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11565 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 21,879.47 | BR | 11565 | - | - | - | - | - | 16,001.94 | 35.38 | - | BlockFi International LTD | Modify |
| 23190 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,264.21 | BR | 23190 | - | - | - | - | - | 841.82 | 2.22 | - | BlockFi International LTD | Modify |
| 20566 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 60.84 | BR | 20566 | - | - | - | - | - | 43.91 | 0.10 | - | BlockFi International LTD | Modify |
| 15811 | -Redacted- | 3/31/2023 | BlockFi Inc. | 93.68 | BR | 15811 | 54.74 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14517 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53,624.89 | BR | 14517 | 6.41 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2492 | -Redacted- | 2/1/2023 | BlockFi Inc. | 1,582.53 | BR | 2492 | 1,208.28 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14051 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 2,119.77 | BR | 14051 | - | - | - | - | - | 1,531.75 | 4.05 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,119.77 | BR | 14051 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32538 | -Redacted- | 6/23/2023 | BlockFi Inc. | 16,206.30 | BR | 32538 | 16,554.28 | 27.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1946 | -Redacted- | 1/27/2023 | BlockFi Inc. | 522.63 | BR | 1946 | 309.77 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25515 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,060.50 | BR | 25515 | 732.10 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17232 | -Redacted- | 3/26/2023 | BlockFi Inc. | 238.35 | BR | 17232 | 138.89 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12412 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 15.00 | BR | 12412 | - | - | - | - | - | 3,025.45 | 7.94 | - | BlockFi International LTD | Modify |
| 18124 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 105.01 | BR | 18124 | - | - | - | - | - | 91.74 | 0.13 | - | BlockFi International LTD | Modify |
| 2103 | -Redacted- | 1/20/2023 | BlockFi Inc. | 8,421.90 | BR IC | 2103 | - | - | - | - | - | 4,403.59 | 10.69 | - | BlockFi International LTD | Modify |
| 2289 | -Redacted- | 1/20/2023 | BlockFi Inc. | - | IC | 2103 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2654 | -Redacted- | 2/4/2023 | BlockFi Inc. | 42,581.60 | BR | 2654 | 42,557.74 | 204.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4669 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 197.70 | BR IC | 4669 | 3.04 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22039 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 4,202.59 | BR | 22039 | - | - | - | - | - | 2,851.96 | 6.99 | - | BlockFi International LTD | Modify |
| 25420 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3.78 | BR | 25420 | 3.32 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22766 | -Redacted- | 3/23/2023 | BlockFi Inc. | 692.87 | BR | 22766 | 631.95 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2350 | -Redacted- | 1/21/2023 | BlockFi Inc. | 8,055.00 | BR | 2350 | 3,360.28 | 8.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 171 | -Redacted- | 12/6/2022 | BlockFi Inc. | 700.00 | BR | 171 | 228.39 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18306 | -Redacted- | 3/6/2023 | BlockFi Inc. and BlockFi Lending LLC | 26,114.37 | BR IC | 18306 | 19,373.71 | 31.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14811 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,500.00 | BR | 14811 | - | - | - | - | - | 27,110.13 | 87.78 | - | BlockFi International LTD | Modify |
| 15674 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 35,000.00 | BR | 14811 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 18027 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,093.14 | BR | 18027 | 4,858.00 | 24.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11273 | -Redacted- | 3/18/2023 | BlockFi Lending LLC | 18,000.00 | BR IC | 11273 | 15,762.23 | 27.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23750 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 337.42 | BR IC | 23750 | 288.39 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2055 | -Redacted- | 1/18/2023 | BlockFi Inc. | 1,771.00 | BR IC | 2055 | - | - | - | - | - | 1,271.92 | 3.42 | - | BlockFi International LTD | Modify |
| 31536 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | 5,033.32 | BR | 31536 | - | - | - | - | - | 5,083.42 | 31.73 | - | BlockFi International LTD | Modify |
| 33619 | -Redacted- | 10/10/2023 | BlockFi Inc. | - | IC | 31536 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24977 | -Redacted- | 3/30/2023 | BlockFi Inc. | 42.69 | BR | 24977 | 24.26 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11303 | -Redacted- | 3/13/2023 | BlockFi Inc. | 21,909.63 | BR | 11303 | 20,234.32 | 99.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 988 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,950.65 | BR | 988 | 7,869.37 | 13.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6015 | -Redacted- | 2/23/2023 | BlockFi Inc. | 36,274.49 | BR | 6015 | 57,367.22 | 89.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3290 | -Redacted- | 2/27/2023 | BlockFi Inc. | 257.81 | BR | 3290 | 80.54 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19180 | -Redacted- | 2/27/2023 | BlockFi Inc. | 118.31 | BR | 3290 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26554 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 765.79 | BR | 26554 | - | - | - | - | - | 581.85 | 1.54 | - | BlockFi International LTD | Modify |
| 22047 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 11.28 | BR | 22047 | - | - | - | - | - | 8.38 | 0.02 | - | BlockFi International LTD | Modify |
| 12989 | -Redacted- | 3/21/2023 | BlockFi Inc. | 402.10 | BR | 12989 | 237.08 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2610 | -Redacted- | 2/3/2023 | BlockFi Inc. | 31,579.19 | BR | 2610 | 21,937.88 | 37.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24759 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,890.07 | BR | 24759 | 1,461.05 | 4.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1074 | -Redacted- | 1/5/2023 | BlockFi Inc. | 7,418.00 | BR | 1074 | 7,253.74 | 13.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7751 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 58.59 | BR IC | 7751 | 422.49 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3229 | -Redacted- | 2/13/2023 | BlockFi Inc. | 182.05 | BR | 3229 | 55.49 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5819 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,891.24 | BR | 5819 | 3,594.05 | 8.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2463 | -Redacted- | 2/1/2023 | BlockFi Inc. | 95.07 | BR | 2463 | 0.32 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 356 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,405.61 | BR | 356 | 4,231.44 | 18.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14752 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,689.00 | BR | 14752 | 5,654.06 | 11.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17151 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,797.14 | BR | 17151 | 4,388.30 | 10.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5249 | -Redacted- | 2/25/2023 | BlockFi Inc. | 923.09 | BR IC | 5249 | - | - | - | - | - | 650.60 | 1.72 | - | BlockFi International LTD | Modify |
| 8589 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 923.09 | BR | 5249 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14867 | -Redacted- | 3/31/2023 | BlockFi Inc. | 328.02 | BR | 14867 | 273.30 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15656 | -Redacted- | 3/31/2023 | BlockFi Inc. | 328.02 | BR | 14867 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17854 | -Redacted- | 2/13/2023 | BlockFi Inc. | 175.00 | BR | 17854 | 88.70 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1841 | -Redacted- | 1/24/2023 | BlockFi Inc. | 24,665.48 | BR | 1841 | 17,552.77 | 30.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 284 | -Redacted- | 12/12/2022 | BlockFi Inc. | 76,054.64 | BR | 284 | 19,600.84 | 33.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17892 | -Redacted- | 2/13/2023 | BlockFi Inc. | 26,121.19 | BR | 284 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5478 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 660.00 | BR | 5478 | - | - | - | - | - | 1.27 | 0.52 | - | BlockFi International LTD | Modify |
| 10761 | -Redacted- | 3/7/2023 | BlockFi Inc. | 10,992.70 | BR | 10761 | 10,737.60 | 20.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18787 | -Redacted- | 3/29/2023 | BlockFi Inc. | 28,109.99 | BR | 18787 | 26,684.14 | 88.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3212 | -Redacted- | 2/25/2023 | BlockFi Inc. | 4,830.21 | BR | 3212 | 3,820.02 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18777 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,272.74 | BR | 18777 | 1,243.29 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19724 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,600.00 | BR | 19724 | - | - | - | - | - | 1,282.22 | 3.89 | - | BlockFi International LTD | Modify |
| 22114 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,536.10 | BR | 19724 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20286 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,958.59 | BR | 20286 | 2,914.60 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22063 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,688.46 | BR | 22063 | 3,585.24 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4654 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 240.85 | BR | 4654 | - | - | - | - | - | 1.92 | 0.01 | - | BlockFi International LTD | Modify |
| 2681 | -Redacted- | 2/5/2023 | BlockFi International Ltd. | 27,356.00 | BR | 2681 | - | - | - | - | - | 27,313.14 | 276.70 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records

IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | -Redacted- | 12/14/2022 | BlockFi Inc. | 26,735.16 | BR | 362 | 25,704.52 | 74.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3235 | -Redacted- | 2/13/2023 | BlockFi Inc. | 609.09 | BR | 3235 | 151.98 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24128 | -Redacted- | 3/25/2023 | BlockFi Inc. | 11,789.32 | BR | 24128 | 8,917.84 | 17.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17536 | -Redacted- | 5/30/2023 | BlockFi Inc. | 2,814.06 | BR | 17536 | 1,628.85 | 4.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24451 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,085.89 | BR | 24451 | 649.71 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18562 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,224.00 | BR | 18562 | - | - | - | - | - | 4,063.34 | 10.39 | - | BlockFi International LTD | Modify |
| 25883 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,224.00 | BR | 18562 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11973 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 8.57 | BR | 11973 | - | - | - | - | - | 2,117.17 | 5.60 | - | BlockFi International LTD | Modify |
| 21522 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,320.90 | BR | 11973 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 33891 | -Redacted- | 11/21/2023 | BlockFi Wallet LLC | 158.00 | IC | 33891 | 157.61 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25042 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 25042 | 74.63 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24986 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,732.14 | BR | 24986 | 1,289.31 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18203 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 3,280.24 | BR | 18203 | - | - | - | - | - | 3,026.61 | 16.75 | - | BlockFi International LTD | Modify |
| 21686 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7,835.12 | BR | 21686 | 5,713.62 | 11.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1935 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,618.48 | BR | 1935 | 1,870.98 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22962 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 543.50 | BR | 22962 | - | - | - | - | - | 412.82 | 1.07 | - | BlockFi International LTD | Modify |
| 23353 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 23353 | 3,933.23 | 21.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18610 | -Redacted- | 3/25/2023 | BlockFi Inc. | 125.53 | BR | 18610 | 83.55 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22212 | -Redacted- | 3/15/2023 | BlockFi Inc. | 29.34 | BR | 22212 | 19.53 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 600 | -Redacted- | 12/21/2022 | BlockFi Inc. | 22,184.47 | BR | 600 | 21,518.77 | 119.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23809 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,379.52 | BR | 23809 | 3,077.27 | 7.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1900 | -Redacted- | 1/25/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | 38,717.89 | 196.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6267 | -Redacted- | 3/6/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11062 | -Redacted- | 3/6/2023 | BlockFi Inc. | 38,814.26 | BR | 1900 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14968 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 175.19 | BR | 14968 | - | - | - | - | - | 112.43 | 0.30 | - | BlockFi International LTD | Modify |
| 11073 | -Redacted- | 3/13/2023 | BlockFi Inc. | 303.43 | BR | 11073 | 225.08 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3314 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,564.92 | BR IC | 3314 | - | - | - | - | - | 3,419.65 | 8.39 | - | BlockFi International LTD | Modify |
| 24167 | -Redacted- | 2/13/2023 | BlockFi Inc. | 988.06 | BR | 24167 | 777.56 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2269 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,071.62 | BR IC | 2269 | - | - | - | - | - | 809.26 | 2.14 | - | BlockFi International LTD | Modify |
| 15391 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,324.92 | BR IC | 2269 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23424 | -Redacted- | 3/31/2023 | BlockFi Inc. | 321.00 | BR | 23424 | 205.82 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23347 | -Redacted- | 3/31/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | 16,066.21 | 26.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29627 | -Redacted- | 4/21/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30305 | -Redacted- | 4/18/2023 | BlockFi Inc. | 17,903.64 | BR | 23347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1647 | -Redacted- | 1/13/2023 | BlockFi Inc. | 16,000.00 | BR | 1647 | 7,132.19 | 14.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6496 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 208.07 | BR | 6496 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 10724 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 214.80 | BR | 10724 | - | - | - | - | - | 53.82 | 0.14 | - | BlockFi International LTD | Modify |
| 19248 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,292.51 | BR | 19248 | 886.23 | 2.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1911 | -Redacted- | 1/25/2023 | BlockFi Inc. | 16,556.20 | BR IC | 1911 | - | - | - | - | - | 13,023.24 | 49.04 | - | BlockFi International LTD | Modify |
| 1775 | -Redacted- | 1/23/2023 | BlockFi Inc. | 23,528.00 | BR | 1775 | 18,013.37 | 51.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13067 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 6,502.37 | BR | 13067 | - | - | - | - | - | 0.00 | 4.86 | - | BlockFi International LTD | Modify |
| 29017 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 17,000.00 | BR | 29017 | - | - | - | - | - | 26.94 | 0.07 | - | BlockFi International LTD | Modify |
| 1926 | -Redacted- | 1/17/2023 | BlockFi Inc. | 200.00 | BR | 1926 | 36.82 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3483 | -Redacted- | 3/2/2023 | BlockFi Inc. | 500.00 | BR | 1926 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19856 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,862.69 | BR | 19856 | 1,358.54 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2884 | -Redacted- | 2/8/2023 | BlockFi Inc. | 500.00 | BR | 2884 | 271.84 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13108 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,387.45 | BR IC | 13108 | - | - | - | - | - | 1,027.25 | 2.71 | - | BlockFi International LTD | Modify |
| 14999 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 14999 | - | - | - | - | - | - | 0.91 | - | BlockFi International LTD | Modify |
| 14844 | -Redacted- | 3/30/2023 | BlockFi Inc. | 38,383.44 | BR | 14844 | 30,355.92 | 48.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9973 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,556.26 | BR | 9973 | - | - | - | - | - | - | 1.39 | - | BlockFi International LTD | Modify |
| 21675 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,556.26 | BR | 9973 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30191 | -Redacted- | 4/17/2023 | BlockFi Inc. | 7,467.79 | BR | 30191 | 7,201.39 | 13.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5997 | -Redacted- | 2/27/2023 | BlockFi Inc. | 434.23 | BR | 5997 | 137.21 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19592 | -Redacted- | 2/17/2023 | BlockFi Inc. | 11,387.61 | BR | 19592 | 9,354.91 | 44.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2061 | -Redacted- | 1/17/2023 | BlockFi Inc. | 7,804.47 | BR | 2061 | 7,618.03 | 40.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22827 | -Redacted- | 3/22/2023 | BlockFi Inc. | 597.13 | BR | 22827 | 537.16 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11147 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,143.60 | BR | 11147 | 2.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21175 | -Redacted- | 2/13/2023 | BlockFi Inc. | 400.00 | BR | 21175 | 173.96 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2737 | -Redacted- | 2/6/2023 | BlockFi Inc. | 100.00 | BR | 2737 | 44.55 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6353 | -Redacted- | 3/7/2023 | BlockFi Lending LLC | 73.44 | BR IC | 2737 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11219 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,599.55 | BR | 11219 | 10,209.69 | 56.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20546 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,961.97 | BR | 20546 | 1,991.82 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 281 | -Redacted- | 12/12/2022 | BlockFi Inc. | 43,000.00 | BR | 281 | 4,921.04 | 9.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16183 | -Redacted- | 2/13/2023 | BlockFi Inc. | 219.31 | BR | 16183 | 199.62 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23670 | -Redacted- | 3/31/2023 | BlockFi Inc. | 801.08 | BR | 23670 | 15,265.99 | 83.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32352 | -Redacted- | 6/14/2023 | BlockFi Inc. | 15,580.73 | BR | 23670 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 32469 | -Redacted- | 6/20/2023 | BlockFi Inc. | 15,580.73 | BR | 23670 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3044 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3044 | - | - | - | - | - | 3,649.25 | 10.77 | - | BlockFi International LTD | Modify |
| 22445 | -Redacted- | 3/13/2023 | BlockFi Inc. | 879.62 | BR | 22445 | 6,478.80 | 33.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7157 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 35.20 | BR IC | 7157 | 0.71 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15526 | -Redacted- | 3/31/2023 | BlockFi Inc. | 65.67 | BR | 15526 | 39.20 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 517 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,207.65 | BR | 517 | 3,143.62 | 6.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17084 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,322.86 | BR | 17084 | 3,339.36 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20656 | -Redacted- | 2/15/2023 | BlockFi Inc. | 239.98 | IC | 20656 | - | - | - | - | - | 239.98 | 0.63 | - | BlockFi International LTD | Modify |
| 25454 | -Redacted- | 3/18/2023 | BlockFi Inc. | 3,350.00 | BR | 25454 | 807.11 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2748 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 75.00 | BR | 2748 | - | - | - | - | - | 85.25 | 0.71 | - | BlockFi International LTD | Modify |
| 20897 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,587.52 | BR | 20897 | 4,088.64 | 18.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20832 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 20832 | 2,567.50 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11630 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 0.60 | BR | 11630 | - | - | - | - | - | 94.92 | 0.25 | - | BlockFi International LTD | Modify |
| 21959 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 126.34 | BR | 11630 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1180 | -Redacted- | 1/9/2023 | BlockFi Inc. | 775.00 | BR | 1180 | 822.81 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21119 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 27,469.69 | BR | 21119 | - | - | - | - | - | 20,615.31 | 44.15 | - | BlockFi International LTD | Modify |
| 20757 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20,776.76 | BR | 20757 | 16,622.46 | 46.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25487 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,750.00 | BR | 25487 | - | - | - | - | - | 1,288.60 | 3.41 | - | BlockFi International LTD | Modify |
| 22649 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 961.76 | BR | 22649 | - | - | - | - | - | 615.30 | 1.82 | - | BlockFi International LTD | Modify |
| 20748 | -Redacted- | 2/26/2023 | BlockFi Inc. | 2,684.79 | BR | 20748 | 2,906.64 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25520 | -Redacted- | 2/20/2023 | BlockFi Inc. | 181.84 | BR | 25520 | 120.81 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12472 | -Redacted- | 3/20/2023 | BlockFi Inc. | 13,567.74 | BR | 12472 | 1,209.46 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19747 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,000.00 | BR | 19747 | 1,190.72 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12526 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 7,969.00 | BR IC | 12526 | 2,740.19 | 6.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22588 | -Redacted- | 3/18/2023 | Multiple Debtors Asserted | 300.64 | BR IC | 22588 | 185.66 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18453 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 4,574.19 | BR | 18453 | - | - | - | - | - | 2,943.79 | 7.50 | - | BlockFi International LTD | Modify |
| 16119 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,051.00 | BR | 16119 | 1,233.69 | 3.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23055 | -Redacted- | 3/22/2023 | BlockFi Inc. | 551.03 | BR | 23055 | 331.81 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17081 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,000.00 | BR | 17081 | 18,474.30 | 90.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20086 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,350.00 | BR | 17081 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22309 | -Redacted- | 3/6/2023 | BlockFi Inc. | 465.00 | BR | 22309 | 391.37 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26552 | -Redacted- | 3/10/2023 | BlockFi Inc. | 5,008.12 | BR | 26552 | 2,301.56 | 12.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15683 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 30,433.64 | BR | 15683 | - | - | - | - | - | 22,069.53 | 47.01 | - | BlockFi International LTD | Modify |
| 16938 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 2,552.20 | BR | 16938 | - | - | - | - | - | 5,898.34 | 27.95 | - | BlockFi International LTD | Modify |
| 21938 | -Redacted- | 3/11/2023 | BlockFi Inc. | 217.59 | BR | 21938 | 87.24 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14800 | -Redacted- | 3/30/2023 | BlockFi Inc. | 200.00 | BR | 14800 | 115.40 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1318 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,245.00 | BR | 1318 | 7,970.86 | 26.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2264 | -Redacted- | 1/27/2023 | BlockFi Inc. | 63,748.29 | BR | 2264 | 48,499.23 | 123.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11305 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,395.00 | BR IC | 11305 | 742.05 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19999 | -Redacted- | 3/2/2023 | BlockFi Inc. | 6,386.56 | BR | 19999 | 4,488.20 | 10.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24686 | -Redacted- | 3/29/2023 | BlockFi Inc. | 7,515.90 | BR | 19999 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 390 | -Redacted- | 12/15/2022 | BlockFi Inc. | 14,500.00 | BR | 390 | 12,554.44 | 60.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 399 | -Redacted- | 12/15/2022 | BlockFi Inc. | 14,500.00 | BR | 390 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2950 | -Redacted- | 2/11/2023 | BlockFi Inc. | 3,708.00 | BR IC | 2950 | - | - | - | - | - | 2,786.01 | 6.95 | - | BlockFi International LTD | Modify |
| 22715 | -Redacted- | 3/24/2023 | BlockFi Inc. | 100.00 | BR | 22715 | 82.17 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12623 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,496.74 | BR | 12623 | 1,599.26 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22370 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 17.85 | BR | 22370 | - | - | - | - | - | 16.84 | 0.04 | - | BlockFi International LTD | Modify |
| 11092 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,869.40 | BR | 11092 | 1,453.11 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22554 | -Redacted- | 3/14/2023 | BlockFi Inc. | 112.16 | BR | 22554 | 73.75 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21417 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,372.76 | BR | 21417 | 4,659.46 | 19.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16699 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,754.00 | BR | 16699 | 3,858.39 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 677 | -Redacted- | 12/21/2022 | BlockFi Inc. | - | IC | 677 | - | - | - | - | - | 10,337.46 | 23.46 | - | BlockFi International LTD | Modify |
| 734 | -Redacted- | 12/21/2022 | BlockFi Inc. | - | IC | 677 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19302 | -Redacted- | 2/21/2023 | BlockFi Inc. | 181.68 | BR | 19302 | 130.09 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20815 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 20815 | - | - | - | - | - | 390.57 | 1.03 | - | BlockFi International LTD | Modify |
| 11913 | -Redacted- | 3/13/2023 | BlockFi Inc. | 873.52 | BR | 11913 | 675.25 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13911 | -Redacted- | 3/13/2023 | BlockFi Inc. | 40.65 | BR | 11913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12236 | -Redacted- | 3/17/2023 | BlockFi Inc. | 5,000.00 | BR | 12236 | 1,568.84 | 4.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17050 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,442.16 | BR | 17050 | 1,060.98 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12483 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,255.00 | BR | 12483 | 536.26 | 2.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 1063 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 38,053.89 | BR IC | 1063 | 29,841.72 | 53.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20066 | -Redacted- | 2/13/2023 | BlockFi Inc. | 270.03 | BR | 20066 | 7,777.12 | 42.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20139 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,572.57 | BR | 20066 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30821 | -Redacted- | 5/8/2023 | BlockFi International Ltd. | 9,176.49 | BR | 30821 | - | - | - | - | - | 2,386.80 | 5.87 | - | BlockFi International LTD | Modify |
| 1686 | -Redacted- | 1/15/2023 | BlockFi Inc. | 792.00 | BR | 1686 | 614.47 | 1.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1847 | -Redacted- | 1/25/2023 | BlockFi Inc. | 1,384.67 | BR IC | 1847 | - | - | - | - | - | 1,021.33 | 2.71 | - | BlockFi International LTD | Modify |
| 14798 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,055.56 | BR | 14798 | 7.67 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30110 | -Redacted- | 4/5/2023 | BlockFi Inc. | 8,997.72 | BR | 14798 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11910 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,262.29 | BR | 11910 | 3,054.83 | 7.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13450 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,262.29 | BR | 11910 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17785 | -Redacted- | 2/14/2023 | BlockFi Inc. | 693.41 | BR | 17785 | 569.46 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5027 | -Redacted- | 3/9/2023 | BlockFi Inc. | 520.00 | BR | 5027 | 20,824.66 | 115.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10990 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,855.00 | BR | 5027 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21023 | -Redacted- | 2/14/2023 | BlockFi Inc. | 585.00 | BR | 21023 | 309.24 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9701 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,128.00 | BR | 9701 | 4.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3129 | -Redacted- | 2/1/2023 | BlockFi Inc. | 3,775.94 | BR | 3129 | 2,631.35 | 6.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19324 | -Redacted- | 2/18/2023 | BlockFi Inc. | 29,884.73 | BR | 19324 | 29,800.95 | 156.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14929 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,206.62 | BR IC | 14929 | - | - | - | - | - | 2,523.36 | 6.38 | - | BlockFi International LTD | Modify |
| 26837 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,206.62 | BR IC | 14929 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25539 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,953.13 | BR | 25539 | - | - | - | - | - | 4,056.84 | 30.11 | - | BlockFi International LTD | Modify |
| 10124 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 9.48 | BR | 10124 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 14367 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 14367 | 471.35 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2250 | -Redacted- | 1/28/2023 | BlockFi Inc. | 18,653.41 | BR | 2250 | 14,219.72 | 34.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18950 | -Redacted- | 3/23/2023 | BlockFi Inc. | 667.31 | BR | 18950 | 449.43 | 1.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24405 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 127.95 | BR | 24405 | - | - | - | - | - | 93.69 | 0.25 | - | BlockFi Inc. | Modify |
| 16181 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 2,671.58 | IC | 16181 | 2,658.06 | 14.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21728 | -Redacted- | 3/15/2023 | BlockFi Inc. | 129.16 | BR | 21728 | 83.91 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32402 | -Redacted- | 6/16/2023 | BlockFi Inc. | 495.19 | BR | 32402 | 345.02 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16011 | -Redacted- | 2/14/2023 | BlockFi Inc. | 48.35 | BR | 16011 | 37.21 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9679 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 7,001.00 | BR | 9679 | - | - | - | - | - | 51.50 | 0.14 | - | BlockFi International LTD | Modify |
| 479 | -Redacted- | 12/19/2022 | BlockFi Inc. | 15,258.23 | IC | 479 | - | - | - | - | - | 15,257.66 | 88.29 | - | BlockFi International LTD | Modify |
| 12987 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,684.85 | BR IC | 12987 | 436.66 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2170 | -Redacted- | 1/23/2023 | BlockFi Inc. | 11,484.75 | BR | 2170 | 8,244.47 | 14.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16798 | -Redacted- | 3/14/2023 | BlockFi Inc. | 204.72 | BR | 16798 | 72.72 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14198 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,800.00 | BR | 14198 | 237.87 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1260 | -Redacted- | 1/11/2023 | BlockFi Inc. | 9,919.42 | BR | 1260 | 9,572.06 | 16.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12476 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,917.11 | BR | 12476 | 2,564.09 | 13.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12474 | -Redacted- | 3/20/2023 | BlockFi Inc. | 200.00 | BR | 12474 | 4,469.37 | 9.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9722 | -Redacted- | 3/3/2023 | BlockFi Inc. | 253.13 | BR | 9722 | 207.37 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16952 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.00 | BR | 16952 | 6,626.34 | 13.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18792 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,000.00 | BR | 16952 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1440 | -Redacted- | 1/18/2023 | BlockFi Inc. | 17,000.00 | BR IC | 1440 | - | - | - | - | - | 6,188.39 | 69.55 | - | BlockFi International LTD | Modify |
| 33931 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 4,662.03 | BR | 33931 | - | - | - | - | - | 3,538.50 | 9.01 | - | BlockFi International LTD | Modify |
| 13928 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 50,314.17 | BR | 13928 | - | - | - | - | - | 6.24 | 0.02 | - | BlockFi International LTD | Modify |
| 12562 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 4,585.40 | BR | 12562 | - | - | - | - | - | 4,326.10 | 10.44 | - | BlockFi International LTD | Modify |
| 870 | -Redacted- | 12/29/2022 | BlockFi Inc. | 11,668.28 | BR | 870 | 11,441.19 | 21.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 876 | -Redacted- | 12/29/2022 | BlockFi Inc. | 11,668.28 | BR | 870 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 707 | -Redacted- | 12/20/2022 | BlockFi Inc. | 55,085.90 | BR | 707 | 53,766.81 | 254.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8830 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,621.00 | BR | 8830 | - | - | - | - | - | 6,193.30 | 14.68 | - | BlockFi International LTD | Modify |
| 12741 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,731.07 | BR | 12741 | 2,812.32 | 6.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17493 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,258.45 | BR | 17493 | 1,362.60 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33909 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 1,998.00 | BR | 33909 | - | - | - | - | - | 2,035.02 | 0.84 | - | BlockFi International LTD | Modify |
| 17918 | -Redacted- | 2/21/2023 | BlockFi Inc. | 550.00 | BR | 17918 | 365.70 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22627 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | IC | 22627 | - | - | - | - | - | 3,612.02 | 4.15 | - | BlockFi International LTD | Modify |
| 19865 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,661.31 | BR | 19865 | 5,349.99 | 10.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16719 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,650.81 | BR | 16719 | - | - | - | - | - | 1,287.93 | 3.41 | - | BlockFi International LTD | Modify |
| 1838 | -Redacted- | 1/24/2023 | BlockFi Inc. | 39,131.55 | BR | 1838 | 27,514.27 | 45.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16342 | -Redacted- | 3/26/2023 | BlockFi Inc. | 45,274.50 | BR | 1838 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31706 | -Redacted- | 5/26/2023 | BlockFi Inc. | 44,515.00 | BR | 1838 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 829 | -Redacted- | 12/28/2022 | BlockFi Inc. | 7,811.06 | BR | 829 | 2,544.63 | 6.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21062 | -Redacted- | 4/3/2023 | BlockFi Inc. | 443.73 | BR | 21062 | 0.40 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 844 | -Redacted- | 12/28/2022 | BlockFi Inc. | 71,000.00 | BR | 844 | 13,105.99 | 21.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 848 | -Redacted- | 12/28/2022 | BlockFi Inc. | 71,000.00 | BR | 844 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25013 | -Redacted- | 2/13/2023 | BlockFi Inc. | 344.96 | BR | 25013 | 269.49 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19404 | -Redacted- | 3/2/2023 | BlockFi Inc. | 397.52 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 6490 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 143.30 | BR | 6490 | - | - | - | - | - | 103.13 | 0.27 | - | BlockFi International LTD | Modify |
| 1805 | -Redacted- | 1/24/2023 | BlockFi Inc. | 15,438.46 | BR | 1805 | 12,945.82 | 48.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25077 | -Redacted- | 3/20/2023 | BlockFi Inc. | 679.18 | BR | 25077 | 528.05 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15378 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | 66.44 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21526 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21687 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | - | IC | 15378 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22756 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,248.47 | BR | 22756 | 585.25 | 1.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6016 | -Redacted- | 2/23/2023 | BlockFi Inc. | 7,172.67 | BR | 6016 | 9.26 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20366 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20.00 | BR | 20366 | 15.51 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16010 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,259.88 | BR | 16010 | 935.25 | 2.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22488 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,400.00 | BR | 22488 | 641.00 | 2.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18206 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,113.79 | BR | 18206 | 3,092.53 | 6.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11007 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,938.18 | BR | 11007 | 1,348.24 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20959 | -Redacted- | 2/14/2023 | BlockFi Inc. | 8,700.00 | BR | 20959 | 1,738.33 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17083 | -Redacted- | 2/15/2023 | BlockFi Inc. | 17,906.22 | BR | 17083 | 13,031.78 | 23.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2784 | SpaceChef Industries LLC | 2/7/2023 | BlockFi Inc. | 28,507.79 | BR | 2784 | 22,545.67 | 36.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6241 | -Redacted- | 3/10/2023 | BlockFi Inc. | 260.80 | IC | 6241 | - | - | - | - | - | 260.80 | 0.44 | - | BlockFi International LTD | Modify |
| 19524 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,891.88 | BR | 19524 | 1,418.23 | 3.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11796 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 121.13 | BR | 11796 | - | - | - | - | - | - | 0.11 | - | BlockFi International LTD | Modify |
| 25377 | -Redacted- | 3/17/2023 | BlockFi Inc. | 206.32 | BR | 25377 | 122.47 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28607 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,919.20 | BR | 28607 | - | - | - | - | - | 3.09 | 0.01 | - | BlockFi International LTD | Modify |
| 2773 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 83,833.88 | BR | 2773 | - | - | - | - | - | 83,865.17 | 419.97 | - | BlockFi International LTD | Modify |
| 17225 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 12,820.98 | BR | 17225 | - | - | - | - | - | 7,317.51 | 17.24 | - | BlockFi International LTD | Modify |
| 21057 | -Redacted- | 2/20/2023 | BlockFi Inc. | 546.57 | BR | 21057 | 376.14 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23098 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,020.38 | BR | 23098 | 24.73 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13909 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,552.75 | BR | 13909 | - | - | - | - | - | 2,731.73 | 7.22 | - | BlockFi International LTD | Modify |
| 17736 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1.87 | BR | 17736 | 0.15 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3021 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,637,098.94 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3219 | -Redacted- | 2/13/2023 | BlockFi Investment Products LLC | 1,000,001.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 33563 | -Redacted- | 9/27/2023 | BlockFi Wallet LLC | 452,882.00 | BR IC | | | | | | | | | | | |
| 2876 | -Redacted- | 2/8/2023 | BlockFi Inc. | 15,744.14 | BR | 2876 | 11,005.12 | 20.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1039 | -Redacted- | 1/4/2023 | BlockFi Inc. | 3,089.08 | BR | 1039 | 2,450.59 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17385 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 747.00 | BR | 17385 | - | - | - | - | - | 586.25 | 1.55 | - | BlockFi International LTD | Modify |
| 18609 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 747.00 | BR | 17385 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17510 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 3,264.40 | BR | 17510 | - | - | - | - | - | 3,079.80 | 7.62 | - | BlockFi International LTD | Modify |
| 12758 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,027.29 | BR | 12758 | 750.53 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20489 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,500.00 | BR | 20489 | 671.04 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29114 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 47,600.00 | BR IC | 29114 | - | - | - | - | - | 7,091.75 | 16.94 | - | BlockFi International LTD | Modify |
| 16528 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 870.00 | BR | 16528 | - | - | - | - | - | 563.10 | 3.20 | - | BlockFi International LTD | Modify |
| 29426 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 210.00 | BR | 16528 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17848 | -Redacted- | 2/23/2023 | BlockFi Inc. | 440.10 | BR | 17848 | 354.66 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14163 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,504.67 | BR | 14163 | 2,391.71 | 3.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14891 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,504.67 | BR IC | 14163 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24995 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,409.10 | BR | 24995 | 3,112.25 | 8.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1523 | -Redacted- | 1/16/2023 | BlockFi Inc. | 3,422.00 | BR IC | 1523 | - | - | - | - | - | 2,640.80 | 6.83 | - | BlockFi International LTD | Modify |
| 24053 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 139.94 | BR | 24053 | - | - | - | - | - | 69.97 | 0.18 | - | BlockFi International LTD | Modify |
| 20045 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 12,200.81 | BR | 20045 | - | - | - | - | - | 9,603.88 | 22.66 | - | BlockFi International LTD | Modify |
| 13030 | -Redacted- | 3/23/2023 | BlockFi Inc. | 65.00 | BR | 13030 | 3.82 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6835 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 8,982.48 | BR | 6835 | - | - | - | - | - | 6.73 | 0.04 | - | BlockFi International LTD | Modify |
| 13775 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 10,000.00 | BR | 13775 | - | - | - | - | - | 13,145.37 | 29.31 | - | BlockFi International LTD | Modify |
| 24141 | -Redacted- | 3/9/2023 | BlockFi Inc. | 8,995.06 | BR | 24141 | 9,027.89 | 15.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19635 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,148.22 | BR | 19635 | 11,851.70 | 40.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17316 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 10,022.10 | BR IC | 17316 | 10,000.00 | 55.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17939 | -Redacted- | 2/13/2023 | BlockFi Inc. | 147.79 | BR | 17939 | 803.68 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10548 | -Redacted- | 3/23/2023 | BlockFi Inc. | 940.49 | BR | 10548 | 139.65 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20360 | -Redacted- | 2/20/2023 | BlockFi Inc. | 309.91 | BR | 20360 | 202.40 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 920 | -Redacted- | 12/30/2022 | BlockFi Inc. | 5,672.70 | BR | 920 | 5,533.80 | 12.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 782 | -Redacted- | 12/27/2022 | BlockFi Inc. | 96.42 | BR | 782 | 0.84 | 13.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 306 | -Redacted- | 12/12/2022 | BlockFi Inc. | 2,413.58 | BR | 306 | 1,954.60 | 5.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16102 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 345.99 | BR | 16102 | - | - | - | - | - | 273.63 | 0.72 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19155 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,158.00 | BR | 19155 | 1,524.90 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6629 | -Redacted- | 3/2/2023 | BlockFi Inc. | 61.01 | BR | 6629 | 44.64 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13329 | -Redacted- | 3/24/2023 | BlockFi Inc. | 200.00 | BR | 13329 | 540.23 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19643 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,000.00 | BR | 19643 | 798.57 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17063 | -Redacted- | 2/27/2023 | BlockFi Inc. | 6,266.50 | BR | 17063 | 214.40 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22373 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,524.01 | BR | 22373 | 1,539.93 | 4.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17696 | -Redacted- | 2/13/2023 | BlockFi Inc. | 626.84 | BR | 17696 | 24.15 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 623 | -Redacted- | 12/22/2022 | BlockFi Inc. | 39,810.13 | BR | 623 | 39,594.76 | 182.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16083 | -Redacted- | 3/27/2023 | BlockFi Inc. | 31.86 | BR | 16083 | 37.11 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19718 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,604.35 | BR | 19718 | 2,755.23 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20882 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4.50 | BR | 20882 | 90.23 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19866 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,405.40 | BR | 19866 | 5,066.41 | 9.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1697 | -Redacted- | 1/14/2023 | BlockFi Inc. | 25,423.00 | BR IC | 1697 | 5,068.46 | 11.60 | - | - | - | 20,846.57 | 60.56 | - | BlockFi International LTD | Modify |
| 21213 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 5,068.46 | IC | 21213 | 5,068.46 | 11.60 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 6493 | -Redacted- | 2/15/2023 | BlockFi Inc. | 7,001.26 | BR | 6493 | - | - | - | - | - | 9.95 | 0.03 | - | BlockFi International LTD | Modify |
| 20491 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 65.00 | BR | 20491 | - | - | - | - | - | 50.30 | 0.14 | - | BlockFi International LTD | Modify |
| 2509 | -Redacted- | 2/1/2023 | BlockFi Inc. | 10,188.33 | BR | 2509 | 7,735.88 | 19.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3255 | -Redacted- | 2/1/2023 | BlockFi Inc. | 1,700.00 | BR | 3255 | 1,186.16 | 3.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12606 | -Redacted- | 3/20/2023 | BlockFi Inc. | 24,728.40 | BR | 12606 | 24,407.08 | 127.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19676 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,628.72 | BR | 19676 | 8,429.31 | 15.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19231 | -Redacted- | 2/13/2023 | BlockFi Inc. | 35,375.83 | BR | 19231 | 34,705.42 | 173.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18180 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 3,335.18 | BR | 18180 | - | - | - | - | - | 2,480.25 | 6.05 | - | BlockFi International LTD | Modify |
| 18582 | -Redacted- | 2/28/2023 | BlockFi Inc. | 22,494.94 | BR | 18582 | 21,266.32 | 107.23 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 2666 | -Redacted- | 2/6/2023 | BlockFi Inc. | 4,329.60 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27295 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 17,225.34 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23416 | -Redacted- | 3/30/2023 | BlockFi Inc. | 24,018.76 | BR | 23416 | 11,706.45 | 16.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24493 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,463.56 | BR | 24493 | 3,768.18 | 8.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16143 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 933.49 | BR | 16143 | - | - | - | - | - | 568.00 | 1.48 | - | BlockFi International LTD | Modify |
| 13700 | -Redacted- | 3/24/2023 | BlockFi Inc. | 3,587.65 | BR | 13700 | 2,577.93 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7848 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 207.00 | BR | 7848 | - | - | - | - | - | 155.88 | 0.24 | - | BlockFi International LTD | Modify |
| 2133 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,012.89 | BR IC | 2133 | - | - | - | - | - | 2,615.23 | 10.71 | - | BlockFi International LTD | Modify |
| 21464 | -Redacted- | 2/13/2023 | BlockFi Inc. | 459.00 | BR | 21464 | 355.50 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17030 | -Redacted- | 2/21/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,350.00 | BR IC | 17030 | 895.59 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4617 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 838.02 | BR IC | 4617 | 634.53 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 859 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,450.17 | BR | 859 | 3,320.64 | 18.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10691 | -Redacted- | 3/6/2023 | BlockFi Inc. | 617.18 | BR | 10691 | 446.66 | 1.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24969 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24969 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10359 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,878.17 | BR | 10359 | 61,529.46 | 89.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1844 | -Redacted- | 1/25/2023 | BlockFi Inc. | 7,545.52 | BR | 1844 | 6,995.02 | 35.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16211 | -Redacted- | 2/14/2023 | BlockFi Inc. | 7,012.03 | BR | 16211 | 5,525.16 | 11.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5798 | -Redacted- | 2/21/2023 | BlockFi Inc. | 457.15 | BR | 5798 | 0.60 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23798 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,978.82 | BR | 23798 | - | - | - | - | - | 1,206.03 | 3.20 | - | BlockFi International LTD | Modify |
| 29192 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,685.31 | BR | 23798 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23420 | -Redacted- | 3/31/2023 | BlockFi Inc. | 998.28 | BR | 23420 | 40.10 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23498 | -Redacted- | 3/31/2023 | BlockFi Inc. | 48,759.18 | BR | 23498 | 15,893.39 | 29.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6716 | -Redacted- | 3/1/2023 | BlockFi Inc. | 85.69 | BR | 6716 | 64.89 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21619 | -Redacted- | 3/15/2023 | BlockFi Inc. | 656.40 | BR | 21619 | 523.93 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13996 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,424.33 | BR | 13996 | 2,238.56 | 11.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 640 | -Redacted- | 12/20/2022 | BlockFi Inc. | 19,694.04 | BR | 640 | 18,171.26 | 31.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14405 | -Redacted- | 3/29/2023 | BlockFi Inc. | 815.20 | BR | 14405 | 270.69 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21178 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 2,536.26 | BR | 21178 | - | - | - | - | - | 1,784.38 | 4.72 | - | BlockFi International LTD | Modify |
| 23319 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,017.56 | BR | 23319 | - | - | - | - | - | 788.53 | 1.19 | - | BlockFi International LTD | Modify |
| 2198 | -Redacted- | 1/24/2023 | BlockFi Inc. | 32,012.99 | BR | 2198 | 31,270.28 | 53.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25333 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 133.68 | BR | 25333 | - | - | - | - | - | 94.30 | 0.25 | - | BlockFi International LTD | Modify |
| 4658 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 55.96 | BR | 4658 | - | - | - | - | - | 7.00 | 0.02 | - | BlockFi International LTD | Modify |
| 17215 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,077.57 | BR | 17215 | - | - | - | - | - | 1,991.34 | 5.26 | - | BlockFi International LTD | Modify |
| 21318 | -Redacted- | 3/4/2023 | BlockFi Inc. | 37,593.29 | BR | 21318 | 37,663.16 | 191.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23323 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,923.17 | BR | 23323 | 1,829.81 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25373 | Hacker Enterprises LLC | 3/31/2023 | BlockFi Inc. | 32,812.47 | BR | 25373 | 29,478.30 | 48.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20655 | -Redacted- | 2/16/2023 | BlockFi Inc. | 81.49 | BR | 20655 | 71.40 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23218 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 167.54 | BR | 23218 | - | - | - | - | - | 132.50 | 0.35 | - | BlockFi International LTD | Modify |
| 19468 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,640.79 | BR | 19468 | 1,261.81 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 20510 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,822.22 | BR IC | 20510 | - | - | - | - | - | 1,584.78 | 3.82 | - | BlockFi International LTD | Modify |
| 22491 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 493.93 | BR | 22491 | - | - | - | - | - | 362.46 | 0.96 | - | BlockFi International LTD | Modify |
| 3232 | -Redacted- | 2/13/2023 | BlockFi Inc. | 70.03 | BR | 3232 | 0.86 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6032 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 1,165.58 | BR | 6032 | - | - | - | - | - | 2.89 | 0.01 | - | BlockFi International LTD | Modify |
| 9090 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 923.00 | BR | 9090 | - | - | - | - | - | 9.24 | 0.02 | - | BlockFi International LTD | Modify |
| 18646 | -Redacted- | 3/27/2023 | BlockFi Inc. | 99.04 | BR | 18646 | 80.72 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5856 | -Redacted- | 2/27/2023 | BlockFi Inc. | 509.75 | BR | 5856 | 439.94 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1561 | -Redacted- | 1/12/2023 | BlockFi Inc. | 800.00 | BR IC | 1561 | - | - | - | - | - | 717.60 | 1.90 | - | BlockFi International LTD | Modify |
| 1903 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,654.22 | BR | 1903 | 10,225.96 | 52.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14439 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,500.00 | BR | 14439 | 3.35 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26939 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,500.00 | BR | 14439 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15494 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 17,565.00 | BR | 15494 | - | - | - | - | - | 6,817.65 | 15.74 | - | BlockFi International LTD | Modify |
| 21083 | -Redacted- | 2/13/2023 | BlockFi Inc. | 195.70 | BR | 21083 | 150.64 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21056 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,976.00 | BR | 21056 | 1,452.75 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12992 | -Redacted- | 3/23/2023 | BlockFi Inc. | 502.51 | BR | 12992 | 379.86 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26480 | -Redacted- | 3/23/2023 | BlockFi Inc. | 502.51 | BR | 12992 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16138 | -Redacted- | 4/4/2023 | BlockFi Inc. | 422.92 | BR | 16138 | 317.13 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 627 | -Redacted- | 12/22/2022 | BlockFi Inc. | 1,000.00 | BR | 627 | 1,084.74 | 6.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16200 | -Redacted- | 2/14/2023 | BlockFi Inc. | 419.83 | BR | 16200 | 305.86 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17871 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,000.00 | BR | 17871 | 0.00 | 9.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2471 | -Redacted- | 2/1/2023 | BlockFi Inc. | 2,119.37 | BR IC | 2471 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 18859 | -Redacted- | 3/6/2023 | BlockFi Inc. | 575.00 | BR | 18859 | 418.52 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11050 | -Redacted- | 3/6/2023 | BlockFi Inc. | 136.38 | BR | 11050 | 94.23 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1284 | -Redacted- | 1/13/2023 | BlockFi Inc. | 4,107.91 | BR IC | 1284 | - | - | - | - | - | 3,942.20 | 9.81 | - | BlockFi International LTD | Modify |
| 1873 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 19,294.98 | BR IC | 1873 | 15,667.70 | 53.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1143 | -Redacted- | 1/9/2023 | BlockFi Inc. | 3,187.43 | BR | 1143 | 3,066.63 | 14.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12962 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 555.61 | BR | 12962 | - | - | - | - | - | 505.20 | 1.34 | - | BlockFi International LTD | Modify |
| 5515 | -Redacted- | 2/17/2023 | BlockFi Inc. | 46,000.00 | BR | 5515 | 33,760.80 | 65.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10943 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,333.00 | BR | 10943 | 1,029.96 | 3.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18774 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,606.10 | BR | 18774 | 1,606.16 | 4.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6143 | -Redacted- | 2/24/2023 | BlockFi Inc. | 99.49 | BR | 6143 | 78.78 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20946 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,172.00 | BR | 20946 | 2,335.19 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10403 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 455.00 | BR | 10403 | - | - | - | - | - | - | 0.41 | - | BlockFi International LTD | Modify |
| 8774 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 110.00 | BR IC | 8774 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20600 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,052.38 | BR | 20600 | 2,242.48 | 5.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16551 | -Redacted- | 2/19/2023 | BlockFi Inc. | 68.34 | BR | 16551 | 45.12 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5846 | -Redacted- | 3/2/2023 | BlockFi Inc. | 36,472.71 | BR | 5846 | 33,688.19 | 55.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19714 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | IC | 19714 | - | - | - | - | - | 17,835.03 | 29.94 | - | BlockFi International LTD | Modify |
| 24152 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,413.19 | BR | 24152 | 2,004.16 | 2.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20535 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 20535 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5487 | -Redacted- | 2/22/2023 | BlockFi Inc. | 210.19 | BR | 5487 | 137.38 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18599 | -Redacted- | 3/24/2023 | BlockFi Inc. | 649.22 | BR | 18599 | 1,915.64 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3082 | -Redacted- | 1/15/2023 | BlockFi Inc. | 1,225.00 | BR | 3082 | 559.47 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6445 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,288.31 | BR | 6445 | 1,537.55 | 4.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19157 | -Redacted- | 2/15/2023 | BlockFi Inc. | 59.40 | BR | 19157 | 34,143.96 | 53.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12170 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 5,731.97 | BR | 12170 | - | - | - | - | - | 5,923.54 | 54.86 | - | BlockFi International LTD | Modify |
| 18352 | -Redacted- | 2/16/2023 | BlockFi Inc. | 536,725.22 | BR | 18352 | 428,090.87 | 632.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21217 | -Redacted- | 2/13/2023 | BlockFi Inc. | 248.03 | BR | 21217 | 232.19 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23739 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,262.77 | BR | 23739 | 775.88 | 2.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19909 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 435.64 | BR | 19909 | - | - | - | - | - | 326.53 | 0.86 | - | BlockFi International LTD | Modify |
| 6080 | -Redacted- | 2/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 16.80 | BR IC | 6080 | 14.03 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2206 | -Redacted- | 1/24/2023 | BlockFi Inc. | 22,093.71 | IC | 2206 | - | - | - | - | - | 22,093.71 | 138.35 | - | BlockFi International LTD | Modify |
| 8683 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 201.00 | BR | 8683 | - | - | - | - | - | 1,218.89 | 4.53 | - | BlockFi International LTD | Modify |
| 9486 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 201.00 | BR | 8683 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16197 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,787.15 | BR | 16197 | 1,863.01 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1611 | -Redacted- | 1/13/2023 | BlockFi Inc. | 34,019.33 | BR | 1611 | 33,956.58 | 175.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17419 | -Redacted- | 3/21/2023 | BlockFi Inc. | 52.16 | BR | 17419 | 31.97 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8112 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1.73 | BR | 8112 | 0.00 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2691 | -Redacted- | 2/4/2023 | BlockFi Inc. | 15,905.01 | BR | 2691 | 11,005.51 | 20.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20100 | -Redacted- | 2/20/2023 | BlockFi Inc. | 227.94 | BR IC | 20100 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20230 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,013.13 | BR | 20230 | 1,728.01 | 4.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20244 | -Redacted- | 2/13/2023 | BlockFi Inc. | 13,320.47 | BR | 20244 | 12,038.72 | 49.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9658 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 483.99 | BR | 9658 | - | - | - | - | - | 320.32 | 0.85 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | -Redacted- | 12/21/2022 | BlockFi Inc. | 2,500.00 | BR | 648 | 1,896.35 | 7.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25922 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 749.39 | BR IC | 25922 | 20.39 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1731 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,706.92 | BR IC | 1731 | - | - | - | - | - | 733.21 | 7.44 | - | BlockFi International LTD | Modify |
| 9381 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 8,775.79 | BR | 9381 | - | - | - | - | - | 6,517.56 | 13.71 | - | BlockFi International LTD | Modify |
| 24039 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,714.81 | BR | 24039 | 6,167.58 | 17.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23619 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,501.96 | BR | 23619 | 2,704.56 | 10.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11895 | -Redacted- | 3/16/2023 | BlockFi Inc. | 27,294.92 | BR | 11895 | 21,030.75 | 33.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6056 | -Redacted- | 2/28/2023 | BlockFi Inc. | 200.00 | BR | 6056 | 228.68 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23527 | -Redacted- | 3/31/2023 | BlockFi Inc. | 176.00 | BR | 23527 | 112.03 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2408 | -Redacted- | 1/30/2023 | BlockFi Inc. | 18,527.08 | BR | 2408 | 13,035.95 | 21.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12767 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,719.77 | BR | 12767 | - | - | - | - | - | 1,653.23 | 4.37 | - | BlockFi International LTD | Modify |
| 26291 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,719.77 | BR | 12767 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8278 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 730.00 | BR | 8278 | - | - | - | - | - | 1.00 | 0.00 | - | BlockFi International LTD | Modify |
| 29332 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 86.91 | BR | 29332 | - | - | - | - | - | 49,899.90 | 98.45 | - | BlockFi International LTD | Modify |
| 2701 | -Redacted- | 2/6/2023 | BlockFi Inc. | 4,051.42 | BR | 2701 | 2,875.10 | 7.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18555 | -Redacted- | 3/19/2023 | BlockFi Inc. | 19,445.66 | BR | 18555 | 14,965.35 | 26.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11199 | -Redacted- | 3/15/2023 | BlockFi Inc. | 111.22 | BR | 11199 | 83.80 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 37 | -Redacted- | 12/2/2022 | BlockFi Inc. | 16,177.00 | BR IC | 37 | - | - | 485,702.81 | 226,156.12 | 341.08 | - | - | - | BlockFi Lending LLC | Modify |
| 13244 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 37 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 14284 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 37 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 6289 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,574.30 | BR IC | 6289 | - | - | - | - | - | 3,247.28 | 9.06 | - | BlockFi International LTD | Modify |
| 24305 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,889.62 | BR | 24305 | - | - | - | - | - | 2,779.20 | 6.61 | - | BlockFi International LTD | Modify |
| 17650 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,440.19 | BR | 17650 | - | - | - | - | - | 984.96 | 2.59 | - | BlockFi International LTD | Modify |
| 14177 | -Redacted- | 3/28/2023 | BlockFi Inc. | 30,410.74 | BR | 14177 | 26,867.97 | 125.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18145 | -Redacted- | 3/10/2023 | BlockFi Inc. | 12,254.22 | BR | 18145 | 12,061.85 | 64.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8594 | -Redacted- | 3/3/2023 | BlockFi Inc. | 720.14 | BR | 8594 | 390.28 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19791 | -Redacted- | 2/13/2023 | BlockFi Inc. | 800.00 | BR | 8594 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 29128 | -Redacted- | 3/3/2023 | BlockFi Inc. | 720.14 | BR | 8594 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22118 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 950.75 | BR IC | 22118 | 890.96 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 325 | -Redacted- | 12/12/2022 | BlockFi Inc. | 20,319.00 | BR | 325 | 639.69 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4819 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,845.76 | BR | 4819 | - | - | - | - | - | - | 10.12 | - | BlockFi International LTD | Modify |
| 19766 | -Redacted- | 2/13/2023 | BlockFi Inc. | 18.69 | BR | 19766 | 13.94 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22868 | -Redacted- | 3/28/2023 | BlockFi Inc. | 579.16 | BR | 22868 | 7,948.03 | 44.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15926 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | - | IC | 15926 | 5.60 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 820 | -Redacted- | 12/28/2022 | BlockFi Inc. | 72,366.47 | BR | 820 | - | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8183 | -Redacted- | 2/22/2023 | BlockFi Inc. | - | IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 16924 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 2,000.00 | BR | 16924 | - | - | - | - | - | 1,412.59 | 3.73 | - | BlockFi International LTD | Modify |
| 8696 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 29,457.92 | BR | 8696 | - | - | - | - | - | 53.33 | 0.30 | - | BlockFi International LTD | Modify |
| 28324 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 9,591.82 | BR IC | 28324 | 8,579.16 | 16.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14066 | -Redacted- | 3/28/2023 | BlockFi Inc. | 689.75 | BR | 14066 | 516.31 | 1.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1162 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 7,265.06 | BR IC | 1162 | 7,009.37 | 35.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19372 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 55,876.00 | BR IC | 19372 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23034 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 71.15 | BR | 23034 | - | - | - | - | - | 63.22 | 0.10 | - | BlockFi International LTD | Modify |
| 22613 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 13,868.89 | BR | 22613 | - | - | - | - | - | 8,643.76 | 20.50 | - | BlockFi International LTD | Modify |
| 27511 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 14,111.74 | BR | 22613 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 25857 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 10.48 | BR | 25857 | - | - | - | - | - | 6.22 | 0.02 | - | BlockFi International LTD | Modify |
| 4814 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 2,307.92 | BR IC | 4814 | 7.60 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16027 | -Redacted- | 2/15/2023 | BlockFi Inc. | 685.03 | BR | 16027 | 521.05 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6611 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 6611 | - | - | - | - | - | 663.60 | 1.63 | - | BlockFi International LTD | Modify |
| 9604 | -Redacted- | 3/3/2023 | BlockFi Inc. | 17,381.03 | BR | 9604 | 13,162.64 | 21.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10489 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 4,254.58 | BR | 10489 | - | - | - | - | - | 30.66 | 0.17 | - | BlockFi International LTD | Modify |
| 11827 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 103.84 | BR | 11827 | - | - | - | - | - | 152.68 | 0.40 | - | BlockFi International LTD | Modify |
| 19773 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 445.13 | BR | 19773 | - | - | - | - | - | 299.14 | 0.79 | - | BlockFi International LTD | Modify |
| 14566 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,522.77 | BR | 14566 | 2.36 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17570 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,166.37 | BR | 17570 | 1,383.40 | 4.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16665 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,765.79 | BR | 16665 | 6,299.93 | 29.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24821 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 601.61 | BR | 24821 | - | - | - | - | - | 4,523.83 | 4.59 | - | BlockFi International LTD | Modify |
| 20052 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | - | IC | 20052 | 4,822.76 | 25.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 335 | -Redacted- | 12/13/2022 | BlockFi Inc. | 37,336.00 | BR | 335 | 37,306.39 | 189.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14311 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 14311 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi International LTD | Modify |
| 19256 | -Redacted- | 2/20/2023 | BlockFi Inc. | 9,965.00 | BR | 19256 | 8,632.17 | 77.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19444 | -Redacted- | 2/15/2023 | BlockFi Inc. | 9,965.00 | BR | 19256 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22346 | GH Blockchain Holdings LLC | 3/13/2023 | BlockFi Inc. | 15,705.10 | BR | 22346 | 11,660.57 | 19.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 407 | -Redacted- | 12/15/2022 | BlockFi Inc. | 36,183.58 | BR | 407 | 34,827.40 | 179.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6955 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,349.13 | BR | 6955 | - | - | - | - | - | 878.50 | 2.32 | - | BlockFi International LTD | Modify |
| 20350 | -Redacted- | 2/13/2023 | BlockFi Inc. | 79,687.76 | BR | 20350 | 39,682.15 | 199.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12768 | -Redacted- | 3/23/2023 | BlockFi Inc. | 510.62 | BR | 12768 | 369.41 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23320 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | 877.00 | BR IC | 23320 | 732.95 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23085 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,275.62 | IC | 23085 | - | - | - | - | - | 7,275.63 | 16.89 | - | BlockFi International LTD | Modify |
| 188 | -Redacted- | 12/6/2022 | BlockFi Inc. | 2,346.59 | BR | 188 | 1,924.11 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22861 | -Redacted- | 3/27/2023 | BlockFi Inc. | 877.55 | BR | 22861 | 843.81 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1859 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,000.00 | BR | 1859 | 2,244.17 | 5.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7136 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 228.65 | BR | 7136 | - | - | - | - | - | 158.03 | 0.42 | - | BlockFi International LTD | Modify |
| 25305 | -Redacted- | 3/19/2023 | BlockFi Inc. | 4,000.00 | BR | 25305 | 3,551.99 | 12.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5548 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | 633.17 | IC | 5548 | 635.72 | 3.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 358 | -Redacted- | 12/14/2022 | BlockFi Inc. | 38,871.36 | BR | 358 | 38,101.98 | 187.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16823 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,241.69 | BR | 16823 | 2,221.70 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21915 | DSOUZA Super Fund | 3/5/2023 | BlockFi International Ltd. | 130.74 | BR | 21915 | - | - | - | - | - | 97.38 | 0.26 | - | BlockFi International LTD | Modify |
| 11158 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,227.93 | BR | 11158 | 1,257.54 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12505 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 679.79 | BR | 12505 | - | - | - | - | - | 548.26 | 2.11 | - | BlockFi International LTD | Modify |
| 15185 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 679.79 | BR | 12505 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13690 | -Redacted- | 3/20/2023 | BlockFi Inc. | 83.18 | BR | 13690 | 77.56 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18887 | Janet Tuft Pty Ltd | 2/14/2023 | BlockFi International Ltd. | 1,171.46 | BR | 18887 | - | - | - | - | - | - | 0.22 | - | BlockFi International LTD | Modify |
| 12819 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,587.03 | BR | 12819 | 2,375.32 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3085 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,250.00 | BR IC | 3085 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 4352 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 66.46 | BR | 4352 | - | - | - | - | - | 50.06 | 0.13 | - | BlockFi International LTD | Modify |
| 16939 | -Redacted- | 2/20/2023 | BlockFi Inc. | 25,200.00 | BR | 16939 | 24,332.05 | 126.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24522 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,000.00 | BR | 16939 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 159 | -Redacted- | 12/6/2022 | BlockFi Inc. | 3,583.97 | BR | 159 | 3,079.15 | 16.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 420 | -Redacted- | 12/16/2022 | BlockFi Inc. | 825.28 | BR | 420 | 776.93 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19544 | -Redacted- | 2/15/2023 | BlockFi Inc. | 573.25 | BR | 19544 | 432.16 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 337 | -Redacted- | 12/12/2022 | BlockFi Inc. | 48,313.35 | BR | 337 | 26,366.10 | 43.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 255 | -Redacted- | 12/12/2022 | BlockFi Inc. | 30,020.00 | BR | 255 | 9,992.74 | 17.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23091 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 36,549.39 | BR | 23091 | - | - | - | - | - | 30,245.42 | 149.43 | - | BlockFi International LTD | Modify |
| 14555 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,445.76 | BR IC | 14555 | - | - | - | - | - | 1,827.23 | 4.84 | - | BlockFi International LTD | Modify |
| 15340 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,445.10 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20557 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 2,798.11 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32137 | -Redacted- | 6/9/2023 | BlockFi International Ltd. | 3,250.05 | BR | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32141 | -Redacted- | 6/9/2023 | Multiple Debtors Asserted | 3,250.05 | BR IC | 14555 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26144 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 290.00 | BR | 26144 | - | - | - | - | - | 332.14 | 6.02 | - | BlockFi International LTD | Modify |
| 16669 | -Redacted- | 2/13/2023 | BlockFi Inc. | 440.68 | BR | 16669 | 339.77 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17781 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 25,020.95 | BR | 17781 | - | - | - | - | - | 16,957.98 | 36.76 | - | BlockFi International LTD | Modify |
| 14587 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10.97 | BR | 14587 | 6.52 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4136 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 31,387.57 | BR | 4136 | - | - | - | - | - | 31,469.51 | 63.38 | - | BlockFi International LTD | Modify |
| 19405 | -Redacted- | 2/13/2023 | BlockFi Inc. | 611.69 | BR | 19405 | 511.78 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20538 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 490.24 | BR | 20538 | - | - | - | - | - | 384.27 | 0.89 | - | BlockFi International LTD | Modify |
| 21060 | -Redacted- | 2/26/2023 | BlockFi Inc. | 90.00 | BR | 21060 | 44.83 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6208 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 195.00 | BR | 6208 | - | - | - | - | - | 0.13 | 0.00 | - | BlockFi International LTD | Modify |
| 18760 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,087.55 | BR | 18760 | 2,394.81 | 6.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2354 | -Redacted- | 1/29/2023 | BlockFi Inc. | 23,268.00 | BR | 2354 | 15,925.01 | 28.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17539 | -Redacted- | 3/30/2023 | BlockFi Inc. | 16,700.00 | BR | 17539 | 14,585.18 | 71.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23963 | -Redacted- | 3/28/2023 | BlockFi Inc. | 945.31 | BR | 23963 | 104.55 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27826 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 269.31 | BR IC | 23963 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3316 | -Redacted- | 3/1/2023 | BlockFi Inc. | 26,000.00 | BR IC | 3316 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23896 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,908.85 | BR | 23896 | 3,934.58 | 8.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10361 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 8,402.72 | BR | 10361 | - | - | - | - | - | - | 6.21 | - | BlockFi International LTD | Modify |
| 27815 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,402.72 | BR | 10361 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25651 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,500.00 | BR | 25651 | 1,601.65 | 4.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 89 | -Redacted- | 12/5/2022 | BlockFi Inc. | 66,261.92 | BR | 89 | 26,771.12 | 44.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10494 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,394.33 | IC | 10494 | - | - | - | - | - | 1,394.33 | 3.68 | - | BlockFi International LTD | Modify |
| 2790 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,764.88 | BR | 2790 | 3,324.04 | 8.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17388 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 17388 | - | - | - | - | - | 9,316.91 | 22.24 | - | BlockFi International LTD | Modify |
| 18592 | -Redacted- | 3/24/2023 | BlockFi Inc. | 35,820.70 | BR | 18592 | 21,600.04 | 36.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | Expunge / |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Modify |
| 11189 | -Redacted- | 3/2/2023 | BlockFi Inc. | 107.04 | BR | 11189 | 74.61 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6138 | -Redacted- | 2/21/2023 | BlockFi Inc. | 18,966.65 | BR | 6138 | 0.00 | 8.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4542 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8,604.09 | BR | 4542 | - | - | - | - | - | 6,788.04 | 14.84 | - | BlockFi International LTD | Modify |
| 29304 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,475.84 | BR | 29304 | - | - | - | - | - | 1,431.74 | 3.78 | - | BlockFi International LTD | Modify |
| 27715 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 434.07 | BR | 27715 | - | - | - | - | - | 0.23 | 0.00 | - | BlockFi International LTD | Modify |
| 23685 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10,409.84 | BR | 23685 | - | - | - | - | - | 5,940.42 | 14.11 | - | BlockFi International LTD | Modify |
| 27854 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10,409.84 | BR | 23685 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11307 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,323.37 | BR | 11307 | 6,126.49 | 31.75 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 6948 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 8,431.80 | BR IC | 6948 | - | - | - | - | - | 0.00 | 2.59 | - | BlockFi International LTD | Modify |
| 27244 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,157.91 | BR | 27244 | - | - | - | - | - | 1,440.66 | 4.04 | - | BlockFi International LTD | Modify |
| 1542 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,000.00 | BR | 1542 | 1,756.77 | 4.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17675 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,911.88 | BR | 17675 | 1,433.61 | 3.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22664 | -Redacted- | 3/24/2023 | BlockFi Inc. | 322.33 | BR | 22664 | 144.51 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10755 | -Redacted- | 3/8/2023 | BlockFi Inc. and BlockFi Lending LLC | 12,450.00 | BR IC | 10755 | 12.65 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13111 | -Redacted- | 3/6/2023 | BlockFi Inc. | 12,450.00 | BR | 10755 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6924 | -Redacted- | 2/27/2023 | BlockFi Inc. | 282.54 | BR | 6924 | 224.06 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1265 | -Redacted- | 1/10/2023 | BlockFi Inc. | 31,513.17 | BR | 1265 | 30,992.67 | 51.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2883 | -Redacted- | 2/8/2023 | BlockFi Inc. | 1,648.40 | BR IC | 2883 | - | - | - | - | - | 585.76 | 1.56 | - | BlockFi International LTD | Modify |
| 19440 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,840.00 | BR | 19440 | - | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19555 | -Redacted- | 3/2/2023 | BlockFi Inc. | 30.19 | BR | 19555 | 27.76 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12494 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 12494 | 72.09 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16649 | -Redacted- | 2/13/2023 | BlockFi Inc. | 43,022.33 | BR | 16649 | 73,781.61 | 266.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1956 | -Redacted- | 1/16/2023 | BlockFi Inc. | 20,777.00 | BR | 1956 | 2,488.47 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 333 | -Redacted- | 12/12/2022 | BlockFi Inc. | 21,134.10 | BR | 333 | 16,946.96 | 29.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18390 | -Redacted- | 3/12/2023 | BlockFi Inc. | 282.54 | BR | 18390 | 2,972.07 | 7.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21820 | -Redacted- | 3/14/2023 | BlockFi Inc. | 21.93 | BR | 21820 | 16.27 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1426 | -Redacted- | 1/13/2023 | BlockFi Inc. | 12,362.34 | BR | 1426 | 10,024.75 | 17.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24442 | -Redacted- | 2/27/2023 | BlockFi Inc. | 8,747.27 | BR | 24442 | 6,275.16 | 11.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9122 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | - | IC | 9122 | 428.63 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13118 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 192.17 | BR | 13118 | - | - | - | - | - | 2.39 | 0.01 | - | BlockFi International LTD | Modify |
| 10432 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 84.42 | BR | 10432 | - | - | - | - | - | 20,926.18 | 43.42 | - | BlockFi International LTD | Modify |
| 2017 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,883.36 | BR IC | 2017 | - | - | - | - | - | 2,150.70 | 5.68 | - | BlockFi Inc. | Modify |
| 12979 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,964.19 | BR | 12979 | 1,193.46 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19039 | -Redacted- | 3/21/2023 | BlockFi Inc. | 159.56 | BR | 12979 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1461 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,000.00 | BR IC | 1461 | - | - | - | - | - | 1,073.87 | 14.37 | - | BlockFi International LTD | Modify |
| 9759 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,073.87 | IC | 1461 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20434 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14,156.50 | BR | 20434 | 15,103.87 | 25.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9201 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 24,641.07 | BR | 9201 | - | - | - | - | - | 3.32 | 11.64 | - | BlockFi International LTD | Modify |
| 841 | -Redacted- | 12/28/2022 | BlockFi Inc. | 1,221.91 | BR | 841 | 705.15 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22007 | -Redacted- | 3/19/2023 | BlockFi Inc. | 339.44 | BR | 22007 | 294.52 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18798 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,002.06 | BR | 18798 | 1,302.52 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16191 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,590.62 | BR | 16191 | 12,501.95 | 44.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20828 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 3,887.90 | BR | 20828 | - | - | - | - | - | 2,694.03 | 7.92 | - | BlockFi International LTD | Modify |
| 21312 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 8,038.00 | BR | 21312 | - | - | - | - | - | 5,456.77 | 13.85 | - | BlockFi International LTD | Modify |
| 5836 | -Redacted- | 2/27/2023 | BlockFi Inc. | 195.72 | BR | 5836 | 149.94 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23997 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 50,596.68 | BR | 23997 | - | - | - | - | - | 36,251.37 | 217.09 | - | BlockFi International LTD | Modify |
| 16573 | -Redacted- | 3/12/2023 | BlockFi Inc. | 161.59 | BR | 16573 | 126.91 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16319 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,202.38 | BR | 16319 | 771.58 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13845 | -Redacted- | 3/30/2023 | BlockFi Inc. | 34,402.84 | BR | 13845 | 32,653.29 | 156.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10988 | -Redacted- | 3/9/2023 | BlockFi Inc. | 87.47 | BR | 10988 | 63.35 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23246 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 383.26 | BR IC | 23246 | 355.24 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20246 | -Redacted- | 2/13/2023 | BlockFi Inc. | 908.44 | BR | 20246 | 686.49 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1803 | -Redacted- | 1/24/2023 | BlockFi Inc. | 63,980.11 | BR | 1803 | 52,097.51 | 167.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23594 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 9.52 | IC | 23594 | 5,029.60 | 9.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21179 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,328.56 | BR | 21179 | 2,346.40 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16499 | -Redacted- | 2/27/2023 | BlockFi Inc. | 31.78 | BR | 16499 | 11.55 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13482 | -Redacted- | 3/27/2023 | BlockFi Inc. | 352.14 | BR | 13482 | 216.63 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21838 | -Redacted- | 3/6/2023 | BlockFi Inc. | 619.97 | BR | 21838 | 448.18 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6452 | -Redacted- | 3/2/2023 | BlockFi Inc. | 12.10 | BR | 6452 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 359 | -Redacted- | 12/14/2022 | BlockFi Inc. | 38,000.00 | BR | 359 | 15,744.38 | 19.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16500 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 5,023.82 | BR | 16500 | - | - | - | - | - | 6.67 | 4.31 | - | BlockFi International LTD | Modify |
| 16483 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 251.52 | BR | 16483 | - | - | - | - | - | 191.12 | 0.51 | - | BlockFi International LTD | Modify |
| 17953 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,275.14 | BR | 17953 | - | - | - | - | - | 2,523.73 | 6.67 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17489 | -Redacted- | 3/28/2023 | BlockFi Inc. | 575.33 | BR | 17489 | 524.36 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19495 | -Redacted- | 2/19/2023 | BlockFi Inc. | 7,500.00 | BR | 19495 | 57.01 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21568 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,438.70 | BR | 21568 | 1,391.56 | 7.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24306 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 633.20 | BR | 24306 | - | - | - | - | - | 474.20 | 1.25 | - | BlockFi International LTD | Modify |
| 20657 | -Redacted- | 2/22/2023 | BlockFi Inc. | 87.95 | BR | 20657 | 61.55 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22972 | -Redacted- | 3/24/2023 | BlockFi Inc. | 16,206.00 | BR | 22972 | 9,170.55 | 15.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14888 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 664.74 | BR | 14888 | - | - | - | - | - | 574.67 | 3.13 | - | BlockFi International LTD | Modify |
| 12844 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,010.66 | BR | 12844 | - | - | - | - | - | 920.54 | 5.02 | - | BlockFi International LTD | Modify |
| 11740 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 15,285.32 | BR | 11740 | - | - | - | - | - | 0.37 | - | - | BlockFi International LTD | Modify |
| 9801 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8,509.50 | BR | 9801 | 483.22 | 4.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20013 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5,443.09 | BR | 20013 | 4,696.97 | 10.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25297 | -Redacted- | 3/3/2023 | BlockFi Inc. | 276.31 | BR | 25297 | 119.22 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6008 | -Redacted- | 2/28/2023 | BlockFi Inc. | 225.27 | BR | 6008 | 159.44 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19538 | -Redacted- | 2/24/2023 | BlockFi Inc. | 4,350.00 | BR | 19538 | 3,916.20 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7864 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,299.89 | BR | 7864 | - | - | - | - | - | 1,212.08 | 1.84 | - | BlockFi International LTD | Modify |
| 18050 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,823.97 | BR | 18050 | - | - | - | - | - | 3,330.97 | 16.01 | - | BlockFi International LTD | Modify |
| 3923 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 21,067.00 | BR | 3923 | - | - | 21,103.88 | 5.28 | 0.01 | - | - | - | BlockFi Lending LLC | Modify |
| 3160 | -Redacted- | 2/22/2023 | BlockFi Inc. | 7,154.26 | BR | 3160 | - | - | - | - | - | 2.14 | 0.01 | - | BlockFi International LTD | Modify |
| 2303 | -Redacted- | 1/27/2023 | BlockFi Inc. | 55.18 | BR | 2303 | 47.30 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16950 | -Redacted- | 2/25/2023 | Multiple Debtors Asserted | 1,825.39 | IC | 16950 | 1,825.37 | 4.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25691 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,258.33 | BR | 25691 | - | - | - | - | - | 12.00 | 0.03 | - | BlockFi International LTD | Modify |
| 6741 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,232.84 | BR IC | 6741 | - | - | - | - | - | 2,006.73 | 5.15 | - | BlockFi International LTD | Modify |
| 11117 | -Redacted- | 3/13/2023 | BlockFi Inc. | 360.00 | BR | 11117 | 251.69 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1515 | -Redacted- | 1/11/2023 | BlockFi Inc. | 1,469.64 | BR IC | 1515 | - | - | - | - | - | 1,277.38 | 3.38 | - | BlockFi International LTD | Modify |
| 17697 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 381.76 | BR | 17697 | - | - | - | - | - | 359.42 | 0.88 | - | BlockFi International LTD | Modify |
| 14691 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,022.64 | BR | 14691 | 5,222.30 | 11.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19232 | -Redacted- | 2/21/2023 | BlockFi Inc. | 476.47 | BR | 19232 | 343.71 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7181 | -Redacted- | 2/17/2023 | BlockFi Inc. | 28.56 | BR | 7181 | 19.04 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33001 | -Redacted- | 8/14/2023 | BlockFi Inc. | 62.28 | BR | 7181 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15991 | -Redacted- | 3/12/2023 | BlockFi Inc. | 32,642.02 | BR | 15991 | 28,797.30 | 47.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 410 | Poodle Angles Inc. | 12/16/2022 | BlockFi Inc. | 16,968.63 | BR | 410 | 17,091.55 | 27.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18556 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,829.94 | BR | 18556 | 1,499.35 | 3.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21095 | -Redacted- | 2/13/2023 | BlockFi Inc. | 471.54 | BR | 21095 | 446.83 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17887 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 218.29 | BR | 17887 | - | - | - | - | - | 168.30 | 0.45 | - | BlockFi International LTD | Modify |
| 23318 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,726.78 | BR | 23318 | 2,340.40 | 6.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8196 | -Redacted- | 2/22/2023 | BlockFi Inc. | 70.53 | BR | 8196 | 198.97 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21351 | -Redacted- | 2/13/2023 | BlockFi Inc. | 143.76 | BR | 21351 | 117.00 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7755 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 516.00 | BR | 7755 | - | - | - | - | - | - | 0.56 | - | BlockFi International LTD | Modify |
| 11196 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1.81 | BR | 11196 | 1.53 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18240 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,458.74 | BR | 18240 | - | - | - | - | - | 1,541.00 | 4.07 | - | BlockFi International LTD | Modify |
| 3098 | -Redacted- | 2/14/2023 | BlockFi Inc. | 766.00 | BR IC | 3098 | - | - | - | - | - | 562.36 | 1.49 | - | BlockFi International LTD | Modify |
| 7459 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 24.18 | BR | 7459 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 11121 | -Redacted- | 3/13/2023 | BlockFi Inc. | 163.25 | BR | 11121 | 146.58 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22689 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,773.98 | BR | 22689 | 5,589.99 | 9.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17304 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,404.87 | BR | 17304 | - | - | - | - | - | 829.99 | 2.19 | - | BlockFi International LTD | Modify |
| 2000 | -Redacted- | 1/16/2023 | BlockFi Inc. | 691.36 | BR | 2000 | 538.50 | 1.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7597 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 45,548.00 | BR | 7597 | - | - | - | - | - | 455.48 | 1.20 | - | BlockFi International LTD | Modify |
| 21271 | -Redacted- | 2/26/2023 | BlockFi Inc. | 205.34 | BR | 21271 | 1,028.58 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12689 | -Redacted- | 3/20/2023 | BlockFi Inc. | 163.77 | BR IC | 12689 | - | - | - | - | - | 176.29 | 0.60 | - | BlockFi International LTD | Modify |
| 15463 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,053.12 | BR | 12689 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13104 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,500.00 | BR | 13104 | 707.53 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22293 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22293 | 558.41 | 1.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21169 | -Redacted- | 2/24/2023 | BlockFi Inc. | 213.62 | BR | 21169 | 149.53 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20073 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,258.00 | BR | 20073 | 933.25 | 2.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25972 | -Redacted- | 3/6/2023 | BlockFi Inc. | 452.25 | BR | 25972 | 0.02 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19298 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 420.00 | BR | 19298 | - | - | - | - | - | 300.06 | 0.79 | - | BlockFi International LTD | Modify |
| 12742 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,334.00 | BR | 12742 | 2,448.58 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14407 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,823.66 | BR | 14407 | - | - | - | - | - | 2,576.26 | 5.18 | - | BlockFi International LTD | Modify |
| 26364 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,233.59 | BR | 14407 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6428 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,491.04 | BR | 6428 | 651.02 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19189 | -Redacted- | 3/1/2023 | BlockFi Inc. | 213.08 | BR | 19189 | 168.52 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21389 | -Redacted- | 3/3/2023 | BlockFi Inc. | 426.00 | BR | 21389 | 296.29 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR  Asserted claim amount does not match BlockFi's books and records
IC  Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,226.01 | BR | 10364 | 738.77 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17287 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 489.12 | BR | 17287 | - | - | - | - | - | 444.50 | 1.17 | - | BlockFi International LTD | Modify |
| 17357 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,097.09 | BR | 17357 | - | - | - | - | - | 636.70 | 1.68 | - | BlockFi International LTD | Modify |
| 2753 | -Redacted- | 2/6/2023 | BlockFi Inc. | 170.00 | BR | 2753 | 40.24 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2018 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,288.47 | BR IC | 2018 | - | - | - | - | - | 1,769.46 | 4.29 | - | BlockFi International LTD | Modify |
| 10849 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4.82 | BR | 10849 | 3.88 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10917 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,796.25 | BR | 10849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22246 | -Redacted- | 3/6/2023 | BlockFi Inc. | 17,376.70 | BR | 22246 | 13,824.24 | 36.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2291 | -Redacted- | 1/27/2023 | BlockFi Inc. | 15,018.00 | BR IC | 2291 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10512 | -Redacted- | 3/21/2023 | BlockFi Inc. | 4,392.30 | BR | 10512 | 2,806.78 | 6.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20853 | -Redacted- | 3/23/2023 | BlockFi Inc. | 807.00 | BR | 20853 | 667.87 | 2.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5904 | -Redacted- | 2/27/2023 | BlockFi Inc. | 715.71 | BR | 5904 | 612.97 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 560 | -Redacted- | 12/19/2022 | BlockFi Inc. | 7,391.04 | BR | 560 | 6,367.72 | 18.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4152 | -Redacted- | 3/8/2023 | BlockFi Inc. | 530.02 | BR | 4152 | 371.55 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11132 | -Redacted- | 3/8/2023 | BlockFi Inc. | 530.02 | BR | 4152 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7679 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 19,247.29 | BR | 7679 | - | - | - | - | - | 0.00 | 75.30 | - | BlockFi International LTD | Modify |
| 21408 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,350.00 | BR | 21408 | 3,553.24 | 7.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21170 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,000.00 | BR | 21170 | 2,494.85 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 897 | -Redacted- | 12/29/2022 | BlockFi Inc. | 7,850.56 | BR | 897 | 52.90 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16168 | -Redacted- | 2/15/2023 | BlockFi Inc. | 21,088.63 | BR | 16168 | 19,237.82 | 58.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6696 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 265.16 | BR IC | 6696 | 0.36 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21262 | -Redacted- | 2/21/2023 | BlockFi Inc. | 60.00 | BR | 21262 | 55.68 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8981 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 7,337.85 | BR | 8981 | - | - | - | - | - | - | 6.37 | - | BlockFi International LTD | Modify |
| 17757 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,523.68 | BR | 17757 | 10,202.28 | 55.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 908 | -Redacted- | 12/30/2022 | BlockFi Inc. | 97,829.33 | BR | 908 | 97,405.86 | 152.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20892 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,813.95 | BR | 20892 | 11,757.42 | 21.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10037 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,845.00 | BR | 10037 | - | - | - | - | - | 1,389.20 | 3.67 | - | BlockFi International LTD | Modify |
| 12713 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 215.57 | BR | 12713 | - | - | - | - | - | 166.24 | 1.02 | - | BlockFi International LTD | Modify |
| 15695 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 215.57 | BR | 12713 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12906 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1.53 | BR | 12906 | - | - | - | - | - | 21.29 | 0.06 | - | BlockFi International LTD | Modify |
| 25754 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 26.60 | BR | 12906 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24091 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 24091 | 5,281.30 | 11.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1848 | -Redacted- | 1/24/2023 | BlockFi Inc. | 2,585.00 | BR | 1848 | 1,776.66 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20554 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,908.53 | BR | 20554 | 1,437.65 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2828 | -Redacted- | 2/7/2023 | BlockFi Inc. | 14,500.00 | BR | 2828 | 10,546.23 | 18.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 815 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,628.59 | BR | 815 | 14,477.74 | 71.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15648 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,410.00 | BR | 15648 | - | - | - | - | - | 1,236.39 | 4.32 | - | BlockFi International LTD | Modify |
| 21800 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,410.00 | BR | 15648 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23215 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,800.00 | BR | 23215 | 4,083.89 | 8.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 431 | -Redacted- | 12/16/2022 | BlockFi Inc. | 28.43 | BR | 431 | 7.80 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22994 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 75.31 | BR | 22994 | - | - | - | - | - | 43.44 | 0.11 | - | BlockFi International LTD | Modify |
| 16097 | -Redacted- | 2/18/2023 | BlockFi Inc. | 164.80 | BR | 16097 | 110.25 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20130 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,350.00 | BR | 20130 | 37.58 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19396 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 375.00 | BR | 19396 | - | - | - | - | - | 339.48 | 0.90 | - | BlockFi International LTD | Modify |
| 23782 | -Redacted- | 3/30/2023 | BlockFi Inc. | 708.27 | BR | 23782 | 551.79 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20042 | -Redacted- | 2/13/2023 | BlockFi Inc. | 988.21 | BR | 20042 | 752.36 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15596 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,234.36 | BR | 15596 | - | - | - | - | - | 2,068.52 | 5.47 | - | BlockFi International LTD | Modify |
| 19447 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,500.00 | BR | 19447 | 1,410.80 | 3.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19251 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,736.59 | BR | 19251 | 4,596.26 | 24.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20374 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,813.89 | BR | 20374 | 4,621.62 | 11.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31322 | -Redacted- | 3/18/2023 | BlockFi Inc. | 7,554.00 | BR | 20374 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18789 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 6,088.68 | IC | 18789 | 6,088.68 | 19.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14861 | -Redacted- | 3/31/2023 | BlockFi Inc. | 60,114.92 | BR | 14861 | 28.02 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21080 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,098.59 | BR | 21080 | 4,974.94 | 26.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12275 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,010.48 | BR | 12275 | 754.33 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17160 | -Redacted- | 2/14/2023 | BlockFi Inc. | 832.58 | BR | 17160 | 486.47 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22070 | -Redacted- | 3/9/2023 | BlockFi Inc. | 15,447.73 | BR | 22070 | 16,447.89 | 90.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17066 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,491.00 | BR | 17066 | - | - | - | - | - | 970.62 | 2.57 | - | BlockFi International LTD | Modify |
| 12999 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,153.05 | BR | 12999 | 892.91 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1307 | -Redacted- | 1/12/2023 | BlockFi Inc. | 10,190.38 | BR | 1307 | 9,976.23 | 40.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6557 | -Redacted- | 3/2/2023 | BlockFi Inc. | 32.00 | BR | 6557 | 23.75 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24760 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,846.35 | BR | 24760 | 1,015.15 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2523 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 22,926.80 | BR IC | 2523 | 22,893.48 | 125.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | -Redacted- | 1/12/2023 | BlockFi Inc. | 39,978.00 | BR | 1591 | 37,053.89 | 157.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2118 | -Redacted- | 1/18/2023 | BlockFi Inc. | 42,299.00 | BR | 1591 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8719 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,896.71 | BR | 8719 | - | - | - | - | - | 2,801.20 | 7.40 | - | BlockFi International LTD | Modify |
| 3187 | -Redacted- | 2/23/2023 | BlockFi Inc. | 670.00 | BR | 3187 | 698.37 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 541 | -Redacted- | 12/19/2022 | BlockFi Inc. | 74,159.39 | BR | 541 | 73,580.06 | 114.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17393 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,146.94 | BR | 17393 | 853.26 | 2.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23491 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7.05 | BR | 17393 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 632 | -Redacted- | 12/22/2022 | BlockFi Inc. | 6,567.46 | BR | 632 | 3,129.74 | 10.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15943 | -Redacted- | 3/1/2023 | BlockFi Inc. | 35,222.41 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21749 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,088.36 | BR | 21749 | 1,929.85 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10796 | -Redacted- | 3/6/2023 | BlockFi Inc. | 0.80 | BR | 10796 | 0.55 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9065 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 520.00 | BR | 9065 | - | - | - | - | - | 493.24 | 1.30 | - | BlockFi International LTD | Modify |
| 19406 | -Redacted- | 2/21/2023 | BlockFi Inc. | 151.20 | BR | 19406 | 107.59 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 105 | -Redacted- | 12/5/2022 | BlockFi Inc. | 2,223.54 | BR | 105 | 2,312.13 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2477 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 20,209.95 | BR IC | 2477 | 19,990.92 | 95.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10012 | -Redacted- | 3/11/2023 | Multiple Debtors Asserted | 294.24 | IC | 10012 | - | - | - | - | - | 294.24 | 0.78 | - | BlockFi International LTD | Modify |
| 33703 | -Redacted- | 10/24/2023 | BlockFi Wallet LLC | 1,000.00 | BR IC | 33703 | 265.14 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5360 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,011.65 | BR | 5360 | 80.83 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20123 | -Redacted- | 2/22/2023 | BlockFi Inc. | 192.85 | BR | 20123 | 147.58 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15075 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 287.94 | BR | 15075 | - | - | - | - | - | 181.14 | 0.48 | - | BlockFi International LTD | Modify |
| 18892 | -Redacted- | 2/26/2023 | BlockFi Inc. | 2,900.00 | BR | 18892 | 2,418.53 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21899 | -Redacted- | 3/8/2023 | BlockFi Inc. | 36.72 | BR | 21899 | 27.68 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25380 | -Redacted- | 2/21/2023 | BlockFi Inc. | 19,128.54 | BR | 25380 | 15,128.80 | 33.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19356 | -Redacted- | 2/23/2023 | BlockFi Inc. | 32.38 | BR | 19356 | - | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19509 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,355.61 | BR | 19509 | - | - | - | - | - | 2,298.93 | 5.71 | - | BlockFi International LTD | Modify |
| 602 | -Redacted- | 12/21/2022 | BlockFi Inc. | 197.99 | BR | 602 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 633 | -Redacted- | 12/22/2022 | BlockFi Inc. | 1,815.50 | BR | 633 | 128,004.34 | 198.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 394 | -Redacted- | 12/15/2022 | BlockFi Inc. | 4,100.00 | BR | 394 | 4,153.11 | 30.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11567 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 460.05 | BR | 11567 | - | - | - | - | - | 351.90 | 0.93 | - | BlockFi International LTD | Modify |
| 19237 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 689.67 | IC | 19237 | 676.05 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24726 | -Redacted- | 2/23/2023 | BlockFi Inc. | 826.29 | BR | 24726 | 570.21 | 1.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8978 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,850.97 | IC | 8978 | - | - | - | - | - | 1,846.27 | 4.70 | - | BlockFi International LTD | Modify |
| 24650 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 8,517.91 | BR | 24650 | - | - | - | - | - | 6,886.74 | 28.77 | - | BlockFi International LTD | Modify |
| 903 | -Redacted- | 12/29/2022 | BlockFi Inc. | 516.00 | BR | 903 | 609.93 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2010 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,429.89 | BR | 2010 | 1,505.06 | 3.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14820 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,408.37 | BR | 14820 | 6,520.68 | 16.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13544 | -Redacted- | 3/30/2023 | BlockFi Inc. | 450,000.00 | BR | 13544 | 837.05 | 2.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6307 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,692.18 | BR | 6307 | 5,303.55 | 9.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17113 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,681.35 | BR | 6307 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2460 | -Redacted- | 2/2/2023 | BlockFi Inc. | 53,105.49 | BR | 2460 | 52,801.42 | 228.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19767 | -Redacted- | 2/26/2023 | BlockFi Inc. | 10,134.81 | BR | 19767 | 9,983.33 | 54.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20542 | -Redacted- | 2/15/2023 | BlockFi Inc. | 18,514.42 | BR | 20542 | 14,300.31 | 27.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5624 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 361.16 | IC | 5624 | 360.21 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29294 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,276.29 | BR | 29294 | - | - | - | - | - | 2,016.01 | 5.33 | - | BlockFi International LTD | Modify |
| 13857 | -Redacted- | 3/29/2023 | BlockFi Inc. | 140.89 | BR IC | 13857 | - | - | - | - | - | 27.42 | 0.07 | - | BlockFi International LTD | Modify |
| 14745 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 141.60 | BR | 13857 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21182 | -Redacted- | 2/14/2023 | BlockFi Inc. | 175.63 | BR | 21182 | 122.57 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6822 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,503.86 | BR | 6822 | 2,347.86 | 5.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23376 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13,872.86 | BR | 23376 | 11,197.95 | 23.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24247 | -Redacted- | 3/6/2023 | BlockFi Inc. | - | IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 17251 | -Redacted- | 3/30/2023 | BlockFi Inc. | 31,022.88 | BR | 17251 | 17,701.40 | 28.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22910 | -Redacted- | 3/26/2023 | BlockFi Inc. | 6,553.14 | BR | 22910 | 4,861.15 | 15.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25434 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,351.28 | BR | 25434 | - | - | - | - | - | 1,877.29 | 11.45 | - | BlockFi International LTD | Modify |
| 12667 | -Redacted- | 3/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,246.02 | BR IC | 12667 | 1,615.14 | 4.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24313 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,083.61 | BR | 24313 | 2,438.70 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18072 | -Redacted- | 3/14/2023 | BlockFi Inc. | 13,855.39 | BR | 18072 | 9,343.07 | 17.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2981 | -Redacted- | 2/9/2023 | BlockFi Inc. | 55,000.00 | BR | 2981 | 39.53 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5906 | -Redacted- | 2/27/2023 | BlockFi Inc. | 30,597.70 | BR | 2981 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26321 | -Redacted- | 3/27/2023 | BlockFi Inc. | 13,410.93 | BR | 26321 | 13,437.69 | 22.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24339 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,288.84 | BR | 24339 | 1,009.22 | 2.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19349 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 4,255.70 | BR | 19349 | - | - | - | - | - | 108.31 | 3.67 | - | BlockFi International LTD | Modify |
| 6060 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1.00 | BR | 6060 | 0.80 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21804 | -Redacted- | 3/6/2023 | BlockFi Inc. | 754.83 | BR | 21804 | 584.59 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14516 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,010.11 | BR | 14516 | 912.69 | 3.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21722 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,120.30 | BR | 21722 | 672.03 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11855 | -Redacted- | 3/14/2023 | BlockFi Inc. | 386.13 | BR | 11855 | 271.77 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23709 | -Redacted- | 3/31/2023 | BlockFi Inc. | 77.26 | BR | 23709 | 68,832.51 | 582.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15854 | -Redacted- | 3/15/2023 | BlockFi Inc. | 14.65 | BR | 15854 | 6.65 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10476 | -Redacted- | 3/1/2023 | BlockFi Inc. | 3,577.00 | BR | 10476 | 3,090.21 | 7.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2196 | -Redacted- | 1/24/2023 | BlockFi Inc. | 20,324.89 | BR | 2196 | 15,555.88 | 27.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12938 | -Redacted- | 3/23/2023 | BlockFi Inc. | 67.24 | BR | 12938 | 9.99 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13596 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 657.56 | BR | 13596 | - | - | - | - | - | 489.77 | 1.29 | - | BlockFi International LTD | Modify |
| 27122 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 571.07 | BR | 13596 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 5644 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 248.79 | BR IC | 5644 | 227.15 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5995 | -Redacted- | 2/28/2023 | BlockFi Inc. | 535.95 | BR | 5995 | 433.51 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8455 | -Redacted- | 2/27/2023 | BlockFi Inc. | 14.29 | BR | 8455 | 12.50 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11747 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 200.00 | BR | 11747 | - | - | - | - | - | 8.82 | 0.02 | - | BlockFi International LTD | Modify |
| 11727 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 200.00 | BR | 11747 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25310 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,009.95 | BR IC | 25310 | 51.59 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18335 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,000.00 | BR | 18335 | 252.44 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19497 | -Redacted- | 2/13/2023 | BlockFi Inc. | 500.00 | BR | 18335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20804 | -Redacted- | 2/21/2023 | BlockFi Inc. | 53,794.59 | BR | 20804 | 45,123.58 | 117.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14599 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 854.33 | BR | 14599 | - | - | - | - | - | 696.49 | 1.84 | - | BlockFi International LTD | Modify |
| 26826 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 854.33 | BR | 14599 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16760 | -Redacted- | 2/21/2023 | BlockFi Inc. | 155.53 | BR | 16760 | 2,510.36 | 12.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16485 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,958.95 | BR | 16485 | 1,505.90 | 3.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22816 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,964.66 | BR | 16485 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28327 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,377.42 | BR IC | 28327 | 5.74 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20131 | -Redacted- | 2/20/2023 | BlockFi Inc. | 11,326.00 | BR | 20131 | 7,417.52 | 13.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11875 | -Redacted- | 3/15/2023 | BlockFi Inc. | 286.96 | BR | 11875 | 1,799.19 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21441 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,000.00 | BR | 21441 | 2,049.18 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27441 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 74.80 | BR | 27441 | - | - | - | - | - | 70.57 | 0.19 | - | BlockFi International LTD | Modify |
| 16637 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,739.17 | BR | 16637 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3166 | -Redacted- | 2/21/2023 | BlockFi Inc. | 5,000.00 | BR | 3166 | 71.22 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22464 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 465.00 | BR | 22464 | - | - | - | - | - | 302.75 | 0.80 | - | BlockFi International LTD | Modify |
| 453 | -Redacted- | 12/19/2022 | BlockFi Inc. | 61,870.48 | BR | 453 | 25,245.82 | 65.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11038 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 82.28 | BR IC | 11038 | 42.92 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17163 | -Redacted- | 2/16/2023 | BlockFi Inc. | 213.56 | BR | 17163 | 149.26 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24065 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,647.00 | BR | 24065 | - | - | - | - | - | 1.66 | 0.00 | - | BlockFi International LTD | Modify |
| 17805 | -Redacted- | 2/16/2023 | BlockFi Inc. | 14.09 | BR | 17805 | 11.14 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29297 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 700.00 | BR | 29297 | - | - | - | - | - | 445.48 | 1.18 | - | BlockFi International LTD | Modify |
| 23658 | -Redacted- | 3/29/2023 | BlockFi Inc. | 7,932.68 | BR | 23658 | 7,857.67 | 14.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33704 | -Redacted- | 10/24/2023 | BlockFi Wallet LLC | - | IC | 33704 | - | 15.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25900 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | 25900 | - | - | - | - | - | 12.13 | 0.05 | - | BlockFi International LTD | Modify |
| 9803 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23566 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 100.16 | BR | 23566 | - | - | - | - | - | 59.49 | 0.16 | - | BlockFi International LTD | Modify |
| 27052 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 62,000.00 | BR | 27052 | - | - | - | - | - | 25.25 | 0.11 | - | BlockFi International LTD | Modify |
| 19202 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 19202 | - | - | - | - | - | 589.67 | 1.52 | - | BlockFi International LTD | Modify |
| 22438 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,700.00 | BR | 22438 | 2,053.36 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13643 | -Redacted- | 3/30/2023 | BlockFi Inc. | 966.96 | BR IC | 13643 | - | - | - | - | - | 751.31 | 1.42 | - | BlockFi International LTD | Modify |
| 24268 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,933.92 | BR | 13643 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29293 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 967.64 | BR | 13643 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9595 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,400.00 | BR | 9595 | 1,452.22 | 3.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1507 | -Redacted- | 1/20/2023 | BlockFi Inc. | 25,611.00 | BR | 1507 | 25,285.19 | 134.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6234 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,200.00 | BR IC | 6234 | - | - | - | - | - | 489.49 | 1.29 | - | BlockFi International LTD | Modify |
| 2141 | -Redacted- | 1/19/2023 | BlockFi Inc. | 9,000.00 | BR | 2141 | 8,696.00 | 45.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22431 | -Redacted- | 3/5/2023 | BlockFi Inc. | 500.00 | BR | 22431 | 89.81 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16347 | -Redacted- | 3/31/2023 | BlockFi Inc. | 205.46 | BR | 16347 | 179.48 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2805 | -Redacted- | 2/7/2023 | BlockFi Inc. | 1,800.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12840 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,931.32 | BR | 12840 | - | - | - | - | - | 574.89 | 1.52 | - | BlockFi International LTD | Modify |
| 23630 | -Redacted- | 3/30/2023 | BlockFi Inc. | 96.22 | BR | 23630 | 55.41 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23017 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,381.27 | BR | 23017 | 4,587.78 | 21.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21234 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,000.00 | BR | 21234 | 1,418.66 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13859 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 3,125.23 | BR | 13859 | - | - | - | - | - | - | 1.82 | - | BlockFi International LTD | Modify |
| 11945 | -Redacted- | 3/16/2023 | BlockFi Inc. | - | IC | 11945 | - | - | - | - | - | 3,107.26 | 7.20 | - | BlockFi International LTD | Modify |
| 12599 | -Redacted- | 3/20/2023 | BlockFi Inc. | 41.02 | BR | 12599 | 81,825.13 | 389.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21209 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,583.30 | BR | 21209 | 1,174.53 | 3.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22894 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,000.00 | BR | 22894 | 3,674.24 | 14.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23436 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,113.22 | BR | 23436 | 4,470.91 | 10.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24910 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | 19,457.89 | BR IC | 24910 | 12,725.23 | 33.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10687 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,669.49 | BR | 10687 | 1,871.14 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2166 | Steven William Chase Estate | 1/23/2023 | BlockFi Inc. | 19,547.70 | BR | 2166 | 30.98 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14813 | -Redacted- | 3/30/2023 | BlockFi Inc. | 0.01 | BR | 14813 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1795 | -Redacted- | 1/23/2023 | BlockFi Inc. | 6,000.00 | BR | 1795 | 4,244.33 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14816 | -Redacted- | 3/31/2023 | BlockFi Inc. | 227.05 | BR | 14816 | 151.66 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2138 | -Redacted- | 1/19/2023 | BlockFi Inc. | 30,641.92 | BR | 2138 | 30,111.50 | 155.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19845 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,447.20 | BR | 19845 | 1,097.24 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19379 | -Redacted- | 3/4/2023 | BlockFi Inc. | 53.26 | BR | 19379 | 42.06 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10855 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,525.42 | BR | 10855 | 6.78 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2121 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,960.60 | BR | 2121 | 2,567.98 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12544 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,847.64 | BR | 12544 | 10,597.57 | 20.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 963 | -Redacted- | 1/3/2023 | BlockFi Inc. | 50.00 | BR | 963 | 3.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 909 | -Redacted- | 12/30/2022 | BlockFi Inc. | 5,028.73 | BR | 909 | 246.86 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1378 | -Redacted- | 1/18/2023 | BlockFi Inc. | 20,629.83 | BR | 1378 | 64.02 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2622 | -Redacted- | 2/6/2023 | BlockFi Inc. | 300.00 | BR | 2622 | 184.12 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10677 | -Redacted- | 2/28/2023 | BlockFi Inc. | 16,885.21 | BR | 10677 | 13,353.83 | 22.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19163 | -Redacted- | 2/20/2023 | BlockFi Inc. | 60.48 | BR | 19163 | 39.47 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24679 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 19,528.65 | BR | 24679 | - | - | - | - | - | 11,538.33 | 26.97 | - | BlockFi International LTD | Modify |
| 9720 | -Redacted- | 3/6/2023 | BlockFi Inc. | 152.18 | BR | 9720 | 136.56 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19665 | -Redacted- | 2/13/2023 | BlockFi Inc. | 175.44 | BR | 19665 | 134.39 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20980 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,851.34 | BR | 20980 | 1,748.89 | 9.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12796 | -Redacted- | 3/22/2023 | BlockFi Inc. | 32.39 | BR | 12796 | 20.38 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12725 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,652.92 | BR | 12725 | - | - | - | - | - | 1,708.33 | 4.05 | - | BlockFi International LTD | Modify |
| 28168 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,908.08 | BR | 28168 | 1,223.33 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19620 | -Redacted- | 2/28/2023 | BlockFi Inc. | 550.00 | BR | 19620 | 3.74 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14952 | -Redacted- | 3/30/2023 | BlockFi Inc. | 209.50 | BR | 14952 | 156.56 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20919 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,409.78 | BR | 20919 | 1,018.94 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17575 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 2,869.84 | BR | 17575 | - | - | - | - | - | 1,776.16 | 4.53 | - | BlockFi International LTD | Modify |
| 4848 | Per4mance Investment Inc | 2/13/2023 | BlockFi International Ltd. | 14,160.28 | BR | 4848 | - | - | - | - | - | 13.82 | 10.86 | - | BlockFi International LTD | Modify |
| 11128 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,240.44 | BR | 11128 | - | - | - | - | - | 888.98 | 2.81 | - | BlockFi International LTD | Modify |
| 20605 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,145.63 | BR | 11128 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13394 | -Redacted- | 3/17/2023 | BlockFi Inc. | 11,148.44 | BR | 13394 | 8,254.79 | 14.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10115 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,703.87 | BR IC | 10115 | - | - | - | - | - | 0.91 | 1.57 | - | BlockFi International LTD | Modify |
| 20941 | RSD Investment Trust | 2/13/2023 | BlockFi Inc. | 27.52 | BR | 20941 | 24.78 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24304 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,861.38 | BR | 24304 | 1,229.36 | 3.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18698 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 7,000.00 | BR | 18698 | - | - | - | - | - | 6,800.87 | 16.06 | - | BlockFi International LTD | Modify |
| 19864 | -Redacted- | 2/13/2023 | BlockFi Inc. | 400.00 | BR | 19864 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6472 | -Redacted- | 2/28/2023 | BlockFi Inc. | 315.45 | BR | 6472 | 24.40 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7024 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 1,343.30 | BR IC | 7024 | 894.89 | 5.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25495 | -Redacted- | 2/14/2023 | BlockFi Inc. | 13,339.24 | BR | 25495 | 12,772.44 | 64.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10703 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 70,803.82 | BR | 10703 | - | - | - | - | - | 0.04 | 140.26 | - | BlockFi International LTD | Modify |
| 25138 | -Redacted- | 3/15/2023 | BlockFi Inc. | 180.17 | BR | 25138 | 124.74 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2885 | -Redacted- | 2/8/2023 | BlockFi Inc. | 48,112.93 | BR | 2885 | 33,873.52 | 55.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21422 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,067.42 | BR | 21422 | 83.40 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2353 | -Redacted- | 1/29/2023 | BlockFi International Ltd. | 63,923.14 | BR IC | 2353 | - | - | - | - | - | 28,024.46 | 48.89 | - | BlockFi International LTD | Modify |
| 28251 | Mountsfield Investments Inc. | 3/31/2023 | BlockFi International Ltd. | 167.17 | BR | 28251 | - | - | - | - | - | 0.74 | 0.00 | - | BlockFi International LTD | Modify |
| 19587 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,634.00 | BR | 19587 | 995.08 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11207 | -Redacted- | 3/12/2023 | BlockFi Inc. | 106.89 | BR | 11207 | 92.33 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26187 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,230.95 | BR | 26187 | 1,455.34 | 3.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14876 | -Redacted- | 3/31/2023 | BlockFi Inc. | 66.51 | BR | 14876 | 44.64 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9666 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,340.30 | BR | 9666 | - | - | - | - | - | 650.00 | 1.89 | - | BlockFi International LTD | Modify |
| 24635 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 617.89 | BR | 9666 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8948 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 39,808.00 | BR | 8948 | - | - | - | - | - | 281.79 | 0.74 | - | BlockFi International LTD | Modify |
| 21140 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 400.00 | BR | 8948 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25492 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 422.84 | BR IC | 25492 | 322.84 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |

**Debtor: BlockFi Inc** *et al.*
**14th Omnibus Objection**

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15940 | -Redacted- | 3/20/2023 | BlockFi Inc. | 994.54 | BR | 15940 | 787.27 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14155 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 209.64 | BR | 14155 | - | - | - | - | - | 18.50 | 0.05 | - | BlockFi International LTD | Modify |
| 22630 | -Redacted- | 3/27/2023 | BlockFi Inc. | 371.21 | BR | 22630 | 195.09 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14667 | -Redacted- | 3/24/2023 | BlockFi Inc. | 15,666.58 | BR | 14667 | 10,697.15 | 59.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13321 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,000.00 | BR | 13321 | 8,929.55 | 17.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16458 | -Redacted- | 3/9/2023 | BlockFi Inc. | 9,157.23 | BR | 16458 | 9,129.13 | 50.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3750 | -Redacted- | 2/28/2023 | BlockFi Inc. | 65,000.00 | BR | 3750 | 19,094.17 | 16.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9674 | -Redacted- | 2/28/2023 | BlockFi Inc. | 65,000.00 | BR | 3750 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11274 | -Redacted- | 3/13/2023 | BlockFi Inc. | 500.00 | BR | 11274 | 8.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29132 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 479.61 | BR | 29132 | - | - | - | - | - | 456.88 | 1.44 | - | BlockFi International LTD | Modify |
| 14585 | -Redacted- | 3/30/2023 | BlockFi Inc. | 42.18 | BR | 14585 | 2.11 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17219 | -Redacted- | 3/31/2023 | BlockFi Inc. | 43,000.00 | BR | 17219 | 24,680.53 | 41.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2786 | -Redacted- | 2/7/2023 | BlockFi Inc. | 24,243.62 | BR | 2786 | 23,476.72 | 124.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1681 | -Redacted- | 1/22/2023 | BlockFi Lending LLC | 14,006.00 | BR IC | 1681 | 9,641.70 | 18.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2994 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,667.99 | BR | 2994 | 1,261.31 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12556 | -Redacted- | 3/14/2023 | BlockFi Inc. | 6,500.00 | BR | 12556 | 1,264.12 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14890 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 6,500.00 | BR IC | 12556 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2918 | -Redacted- | 2/9/2023 | BlockFi Inc. | 298.33 | BR IC | 2918 | - | - | - | - | - | 223.55 | 0.59 | - | BlockFi International LTD | Modify |
| 18441 | -Redacted- | 3/25/2023 | BlockFi Inc. | 239.04 | BR | 18441 | 195.83 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27080 | -Redacted- | 3/24/2023 | BlockFi Inc. | 247.67 | BR | 27080 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1566 | -Redacted- | 1/12/2023 | BlockFi Inc. | 21,642.30 | BR | 1566 | 18,361.14 | 29.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1814 | -Redacted- | 1/24/2023 | BlockFi Inc. | 5,205.52 | BR | 1814 | 5,316.64 | 29.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6107 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 393.58 | BR | 6107 | - | - | - | - | - | 288.19 | 0.76 | - | BlockFi International LTD | Modify |
| 24904 | -Redacted- | 2/14/2023 | BlockFi Inc. | 779.96 | BR | 24904 | 171.77 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23095 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,845.71 | BR | 23095 | 2,807.68 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19025 | -Redacted- | 3/21/2023 | BlockFi Inc. | 500.00 | BR | 19025 | 26.92 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2774 | -Redacted- | 2/6/2023 | BlockFi Inc. | 30,463.05 | BR | 2774 | 7.33 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22402 | -Redacted- | 3/21/2023 | BlockFi Inc. | 377.31 | IC | 22402 | - | - | - | - | - | 366.67 | 2.25 | - | BlockFi International LTD | Modify |
| 18311 | -Redacted- | 2/18/2023 | BlockFi Inc. | 588.47 | BR | 18311 | 386.49 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13274 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,878.46 | BR | 13274 | 2,808.59 | 6.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22197 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 138.20 | BR | 22197 | - | - | - | - | - | 0.21 | 0.00 | - | BlockFi International LTD | Modify |
| 11555 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 1,721.53 | BR | 11555 | - | - | - | - | - | 1,356.94 | 3.59 | - | BlockFi International LTD | Modify |
| 25687 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 324.54 | BR | 25687 | - | - | - | - | - | 8.34 | 0.28 | - | BlockFi International LTD | Modify |
| 2707 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 3,624.45 | BR | 2707 | - | - | - | - | - | 3,136.69 | 7.68 | - | BlockFi International LTD | Modify |
| 18397 | -Redacted- | 3/22/2023 | BlockFi Inc. | 108.55 | BR IC | 18397 | - | - | - | - | - | 85.85 | 0.23 | - | BlockFi International LTD | Modify |
| 25217 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 202.67 | BR | 25217 | - | - | - | - | - | 184.65 | 0.91 | - | BlockFi International LTD | Modify |
| 3422 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,549.17 | BR | 3422 | 3,503.02 | 8.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5524 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,549.17 | BR | 3422 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20738 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,195.22 | BR | 20738 | 2,216.14 | 5.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23919 | -Redacted- | 3/30/2023 | BlockFi Inc. | 25,000.00 | BR | 23919 | 19,828.47 | 78.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5761 | -Redacted- | 2/28/2023 | BlockFi Inc. | 800.00 | BR | 5761 | 458.79 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21762 | -Redacted- | 3/21/2023 | BlockFi Inc. | 8,920.75 | BR | 21762 | 8,433.07 | 43.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2455 | -Redacted- | 1/31/2023 | BlockFi Inc. | 56.00 | BR IC | 2455 | - | - | - | - | - | 40.48 | 0.12 | - | BlockFi International LTD | Modify |
| 13705 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 70,369.64 | BR | 13705 | - | - | - | - | - | 53,868.17 | 128.34 | - | BlockFi International LTD | Modify |
| 26878 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 70,369.64 | BR | 13705 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 599 | -Redacted- | 12/21/2022 | BlockFi Inc. | 9,000.00 | BR | 599 | 6,287.11 | 13.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25573 | MBA Equity Partners LLC | 3/31/2023 | BlockFi Inc. | 148.43 | BR | 25573 | 89.89 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2164 | -Redacted- | 1/23/2023 | BlockFi Inc. | 99,385.49 | BR | 2164 | 1,009.63 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19781 | -Redacted- | 2/13/2023 | BlockFi Inc. | 611.27 | BR | 19781 | 573.05 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 74 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,416.00 | BR | 74 | 8,238.06 | 14.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2438 | -Redacted- | 1/30/2023 | BlockFi Inc. | 3,000.00 | BR | 2438 | 1,110.46 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16154 | -Redacted- | 3/29/2023 | BlockFi Inc. | 102.92 | BR | 16154 | 58.70 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 340 | -Redacted- | 12/13/2022 | BlockFi Inc. | 8,000.00 | BR | 340 | 7,562.14 | 39.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14437 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,606.30 | BR | 14437 | 1,222.91 | 2.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25036 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,200.00 | BR | 25036 | 733.67 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21609 | -Redacted- | 3/12/2023 | BlockFi Inc. | 400.00 | BR | 21609 | 345.30 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17479 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 17479 | 208,745.20 | 321.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18576 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,237.64 | BR | 18576 | 1,989.18 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15964 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,700.00 | BR | 15964 | 1,361.22 | 5.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2153 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,150.00 | BR | 2153 | 1,402.58 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13446 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,000.00 | BR | 13446 | 120.34 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 131 | -Redacted- | 12/5/2022 | BlockFi Inc. | 34,122.79 | BR | 131 | 34,091.99 | 175.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | -Redacted- | 12/30/2022 | BlockFi Inc. | 273.84 | BR | 916 | 239.22 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16971 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 20,812.49 | BR | 16971 | - | - | - | - | - | 20,917.63 | 43.86 | - | BlockFi International LTD | Modify |
| 22569 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,970.00 | BR | 22569 | 14.95 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4283 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,141.06 | BR | 4283 | - | - | - | - | - | 902.09 | 2.38 | - | BlockFi International LTD | Modify |
| 20222 | -Redacted- | 3/1/2023 | BlockFi Inc. | 4,252.26 | BR | 20222 | 412.71 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1726 | -Redacted- | 1/22/2023 | BlockFi Inc. | 8,072.00 | BR | 1726 | 5,791.46 | 13.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14809 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 1,840.74 | BR IC | 14809 | 1,368.22 | 3.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12804 | -Redacted- | 3/23/2023 | BlockFi Inc. | 917.33 | BR | 12804 | 677.91 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12854 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,565.07 | BR | 12854 | - | - | - | - | - | 8.07 | 0.02 | - | BlockFi International LTD | Modify |
| 15887 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,565.07 | BR | 12854 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22728 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,500.00 | BR | 22728 | 1,760.27 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22647 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,641.35 | BR | 22647 | - | - | - | - | - | 1,211.12 | 5.31 | - | BlockFi International LTD | Modify |
| 18629 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,770.93 | BR | 18629 | - | - | - | - | - | 9,309.16 | 21.39 | - | BlockFi International LTD | Modify |
| 17590 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,253.54 | BR | 17590 | 1,695.78 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19354 | -Redacted- | 2/18/2023 | BlockFi Inc. | 137.40 | BR | 19354 | 93.55 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12857 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 5,000.00 | BR | 12857 | - | - | - | - | - | 528.89 | 1.42 | - | BlockFi International LTD | Modify |
| 16064 | -Redacted- | 3/22/2023 | BlockFi Inc. | - | IC | 16064 | - | - | - | - | - | - | 3.86 | - | BlockFi International LTD | Modify |
| 3476 | -Redacted- | 2/27/2023 | BlockFi Inc. | 64.69 | BR | 3476 | 18.52 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19514 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | IC | 19514 | - | - | - | - | - | 125.50 | 0.63 | - | BlockFi International LTD | Modify |
| 20774 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3.86 | BR | 20774 | 3.02 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 201 | -Redacted- | 12/12/2022 | BlockFi Inc. | 14,308.43 | BR | 201 | 13,686.24 | 67.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 621 | -Redacted- | 12/22/2022 | BlockFi Inc. | 8,599.80 | BR | 621 | 7,404.35 | 32.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2595 | -Redacted- | 2/6/2023 | BlockFi Inc. | 12,557.33 | BR | 2595 | 9,618.28 | 20.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10833 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,141.78 | BR | 10833 | 1,457.69 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1565 | -Redacted- | 1/11/2023 | BlockFi Inc. | 24,948.13 | BR | 1565 | 18,893.62 | 32.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19560 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 49.21 | BR IC | 19560 | 42.36 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23530 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,386.48 | BR | 23530 | 6,007.70 | 12.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25204 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,831.44 | BR | 25204 | 1,728.67 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2669 | -Redacted- | 2/5/2023 | BlockFi Inc. | 22,600.76 | BR | 2669 | 22,580.23 | 124.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2065 | -Redacted- | 1/17/2023 | BlockFi Inc. | 745.68 | BR IC | 2065 | - | - | - | - | - | 802.11 | 5.17 | - | BlockFi International LTD | Modify |
| 464 | -Redacted- | 12/19/2022 | BlockFi Inc. | 45,598.40 | BR | 464 | 43,191.92 | 69.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18440 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 9.99 | BR | 18440 | - | - | - | - | - | 5.86 | 0.02 | - | BlockFi International LTD | Modify |
| 23908 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,914.97 | BR | 23908 | 7,348.54 | 15.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33926 | -Redacted- | 11/22/2023 | Multiple Debtors Asserted | 26,420,942.00 | BR IC | 33926 | - | - | - | - | - | 1,015.76 | 2.51 | - | BlockFi International LTD | Modify |
| 12580 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,061.64 | BR | 12580 | 840.03 | 2.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23941 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,042.70 | BR | 23941 | 740.82 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11194 | -Redacted- | 3/10/2023 | BlockFi Inc. | 268.62 | BR | 11194 | 187.31 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4129 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,737.06 | BR | 4129 | - | - | - | - | - | 4,301.59 | 9.43 | - | BlockFi International LTD | Modify |
| 12787 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,169.53 | BR | 12787 | 0.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10462 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,197.85 | BR | 10462 | 818.90 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3947 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 1,000.00 | BR IC | 3947 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21742 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,486.23 | BR | 21742 | 2,075.57 | 11.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23640 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,670.00 | BR | 23640 | 8,611.23 | 14.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10788 | -Redacted- | 3/1/2023 | BlockFi Inc. | 104.56 | BR | 10788 | 69.09 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18788 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,200.00 | BR | 18788 | 3,307.88 | 6.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19309 | -Redacted- | 2/25/2023 | BlockFi Inc. | 111.06 | BR | 19309 | 78.47 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20635 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 17,697.26 | BR | 20635 | - | - | - | - | - | 11,927.75 | 27.77 | - | BlockFi International LTD | Modify |
| 21860 | -Redacted- | 3/8/2023 | BlockFi Inc. | 3,353.51 | BR | 21860 | 2,494.62 | 5.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10690 | -Redacted- | 3/6/2023 | BlockFi Inc. | 930.66 | BR | 10690 | 650.24 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11287 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,385.56 | BR | 11287 | 1,887.20 | 4.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16870 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,402.00 | BR | 16870 | - | - | - | - | - | 1,913.41 | 5.76 | - | BlockFi International LTD | Modify |
| 2004 | -Redacted- | 1/16/2023 | BlockFi International Ltd. | 5,091.25 | BR | 2004 | - | - | - | - | - | 4,861.14 | 11.88 | - | BlockFi International LTD | Modify |
| 20213 | -Redacted- | 2/21/2023 | BlockFi Inc. | 431.23 | BR | 20213 | 347.93 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22737 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 5,780.73 | BR | 22737 | - | - | - | - | - | 3,410.11 | 8.58 | - | BlockFi International LTD | Modify |
| 13460 | -Redacted- | 3/24/2023 | BlockFi Inc. | 21,316.79 | BR | 13460 | 19,931.24 | 34.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5325 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 50,629.40 | BR IC | 5325 | - | - | - | - | - | 25,172.43 | 25.96 | - | BlockFi International LTD | Modify |
| 200 | The Four Hawks Legacy Trust | 12/7/2022 | BlockFi Inc. | 57,289.66 | BR | 200 | 46,212.29 | 70.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 261 | The Four Hawks Legacy Trust | 12/7/2022 | BlockFi Inc. | 60,318.79 | BR | 200 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 456 | -Redacted- | 12/19/2022 | BlockFi Inc. | 75,192.34 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 24624 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,914.02 | BR | 24624 | - | - | - | - | - | 1,259.60 | 3.53 | - | BlockFi International LTD | Modify |
| 20260 | -Redacted- | 3/5/2023 | BlockFi Inc. | 47.45 | BR IC | 20260 | - | - | - | - | - | 34.35 | 0.09 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21772 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,737.18 | BR | 21772 | 1,207.71 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3053 | -Redacted- | 2/13/2023 | BlockFi Services, Inc. | 1,000.00 | BR IC | 3053 | 6.75 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18464 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,495.14 | BR | 18464 | 1,553.58 | 4.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 652 | -Redacted- | 12/20/2022 | BlockFi Inc. | 5,561.88 | BR | 652 | 5,181.54 | 11.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21124 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 27,360.00 | BR IC | 21124 | 4,781.96 | 11.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1427 | -Redacted- | 1/18/2023 | BlockFi Inc. | 35,783.64 | BR | 1427 | 35,226.85 | 163.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 439 | -Redacted- | 12/16/2022 | BlockFi Inc. | 33,576.76 | BR | 439 | 33,525.46 | 171.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25773 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,126.46 | BR | 25773 | 888.75 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6698 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 2,334.92 | BR | 6698 | - | - | - | - | - | 1,766.57 | 4.67 | - | BlockFi International LTD | Modify |
| 20782 | -Redacted- | 2/19/2023 | BlockFi Inc. | 17,658.19 | BR | 20782 | 15,595.16 | 51.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11001 | -Redacted- | 2/28/2023 | BlockFi Inc. | 888.63 | BR | 11001 | 35.90 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16813 | -Redacted- | 2/21/2023 | BlockFi Inc. | 102.69 | BR | 16813 | 68.91 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16523 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,570.21 | BR | 16523 | 4,472.60 | 24.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26821 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 6,838.11 | BR IC | 26821 | 12.30 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3774 | -Redacted- | 3/2/2023 | BlockFi Inc. | 15.88 | BR | 3774 | 29,270.86 | 152.13 | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10776 | -Redacted- | 3/2/2023 | BlockFi Inc. | 29,700.79 | BR | 3774 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1110 | -Redacted- | 1/6/2023 | BlockFi Inc. | 2,359.43 | BR | 1110 | 2,298.06 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1122 | -Redacted- | 1/6/2023 | BlockFi Inc. | 2,359.43 | BR | 1110 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23249 | -Redacted- | 3/29/2023 | BlockFi Inc. | 41.68 | BR | 23249 | 24.11 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18045 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,274.81 | BR | 18045 | 1,947.69 | 4.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22598 | -Redacted- | 3/6/2023 | BlockFi Inc. | 399.54 | BR | 22598 | 366.81 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19165 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,940.60 | BR | 19165 | - | - | - | - | - | 7,619.50 | 17.44 | - | BlockFi International LTD | Modify |
| 430 | -Redacted- | 12/16/2022 | BlockFi Inc. | 45,120.40 | BR | 430 | 41,195.08 | 95.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21705 | -Redacted- | 3/6/2023 | BlockFi Inc. | 447.15 | BR | 21705 | 781.39 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1549 | -Redacted- | 1/12/2023 | BlockFi Inc. | 6,580.82 | BR | 1549 | 5,717.59 | 31.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1445 | -Redacted- | 1/18/2023 | BlockFi Inc. | 791.63 | BR | 1445 | 74.37 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2485 | -Redacted- | 2/2/2023 | BlockFi Inc. | 30,000.00 | BR | 2485 | 44,000.00 | 246.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 585 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,243.67 | BR | 585 | 8,101.31 | 14.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17731 | -Redacted- | 2/13/2023 | BlockFi Inc. | 441.71 | BR | 17731 | 356.02 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6602 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,201.98 | BR | 6602 | - | - | - | - | - | 381.79 | 1.01 | - | BlockFi International LTD | Modify |
| 14105 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 527.72 | BR | 6602 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27150 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 527.72 | BR | 6602 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22003 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 351.91 | BR | 22003 | - | - | - | - | - | 271.50 | 2.11 | - | BlockFi International LTD | Modify |
| 5932 | -Redacted- | 2/27/2023 | BlockFi Inc. | 140.97 | BR | 5932 | 132.78 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19698 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,672.31 | BR | 19698 | - | - | - | - | - | 1,250.97 | 3.31 | - | BlockFi International LTD | Modify |
| 2716 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 1,496.79 | BR | 2716 | - | - | - | - | - | 1,061.94 | 2.81 | - | BlockFi International LTD | Modify |
| 15480 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,375.00 | BR | 15480 | - | - | - | - | - | 3.50 | 0.02 | - | BlockFi International LTD | Modify |
| 10854 | -Redacted- | 3/7/2023 | BlockFi Inc. | 56.39 | BR | 10854 | 43.77 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31 | -Redacted- | 12/2/2022 | BlockFi Inc. | 12,015.85 | BR | 31 | 11,874.20 | 59.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 659 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,233.03 | BR | 659 | 9,236.83 | 17.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19906 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3.97 | BR | 19906 | - | - | - | - | - | 3.00 | 0.01 | - | BlockFi International LTD | Modify |
| 20939 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3.98 | BR | 19906 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20132 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,470.70 | BR | 20132 | 1,164.83 | 3.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18146 | -Redacted- | 3/4/2023 | BlockFi Inc. | 45.00 | BR | 18146 | 30.87 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16800 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,499.83 | BR | 16800 | - | - | - | - | - | 1,141.17 | 3.03 | - | BlockFi International LTD | Modify |
| 6721 | -Redacted- | 3/2/2023 | BlockFi Inc. | 9,950.00 | BR | 6721 | 30.85 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3176 | -Redacted- | 2/21/2023 | BlockFi Inc. | 57,140.92 | BR | 3176 | 41.69 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20722 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR | 20722 | 2.62 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5284 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 5,525.70 | BR IC | 5284 | 8.75 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26323 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7,742.69 | BR | 26323 | - | - | - | - | - | 21.36 | 0.05 | - | BlockFi International LTD | Modify |
| 11289 | -Redacted- | 3/13/2023 | BlockFi Inc. | 182.79 | IC | 11289 | - | - | - | - | - | 181.65 | 1.14 | - | BlockFi International LTD | Modify |
| 23068 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4,688.99 | BR | 23068 | 3,694.95 | 8.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11074 | -Redacted- | 3/1/2023 | BlockFi Inc. | 23,117.05 | BR | 11074 | 23,177.05 | 35.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23695 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.04 | BR | 23695 | 4,981.40 | 17.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24563 | -Redacted- | 2/20/2023 | BlockFi Inc. | 310.27 | BR | 24563 | 202.84 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14151 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,991.00 | BR | 14151 | - | - | - | - | - | 1,271.21 | 3.36 | - | BlockFi International LTD | Modify |
| 14769 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,991.00 | BR | 14151 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23605 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,987.78 | BR IC | 23605 | 2,404.56 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24013 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,977.04 | BR | 23605 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16511 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,897.07 | BR | 16511 | 3,189.05 | 9.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22141 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,000.00 | BR | 22141 | 2.09 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24602 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,675.92 | BR | 24602 | 1,765.92 | 4.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14478 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,300.98 | BR | 14478 | 0.79 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 20541 | -Redacted- | 2/14/2023 | BlockFi Inc. | 16,771.10 | BR | 20541 | 16,680.02 | 27.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24614 | -Redacted- | 2/14/2023 | BlockFi Inc. | 8,487.52 | BR | 24614 | 6,350.71 | 17.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2268 | -Redacted- | 1/28/2023 | BlockFi Inc. | 311.15 | BR | 2268 | 26.49 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19669 | -Redacted- | 2/25/2023 | BlockFi Inc. | 127.91 | BR | 19669 | 89.70 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20833 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 326.54 | BR | 20833 | - | - | - | - | - | 0.59 | 0.00 | - | BlockFi International LTD | Modify |
| 17537 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 6,907.10 | BR | 17537 | - | - | - | - | - | 5,179.50 | 11.57 | - | BlockFi International LTD | Modify |
| 13548 | -Redacted- | 3/29/2023 | BlockFi Inc. | 27,600.61 | BR | 13548 | - | 29.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2889 | -Redacted- | 2/8/2023 | BlockFi Inc. | 5,458.96 | BR | 2889 | 2,491.09 | 5.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22752 | -Redacted- | 3/26/2023 | BlockFi Inc. | 877.28 | BR | 22752 | 671.38 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19328 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,013.59 | BR | 19328 | 774.67 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22097 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 325.00 | BR IC | 22097 | 72.18 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6169 | -Redacted- | 2/27/2023 | BlockFi Inc. | 853.11 | BR | 6169 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20054 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,490.41 | BR | 20054 | - | - | - | - | - | 1,744.96 | 6.59 | - | BlockFi International LTD | Modify |
| 10921 | -Redacted- | 3/7/2023 | BlockFi Inc. | 255.91 | BR | 10921 | 180.18 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5873 | -Redacted- | 2/16/2023 | BlockFi Inc. | 24,105.93 | BR | 5873 | 23,199.05 | 117.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13491 | -Redacted- | 3/24/2023 | BlockFi Inc. | 16,397.74 | BR | 13491 | 16,476.82 | 29.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30144 | -Redacted- | 4/18/2023 | BlockFi Inc. | 2,055.28 | BR | 30144 | 1,525.22 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5842 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | - | BR | 5842 | - | - | 688,767.75 | 329,430.46 | 581.93 | - | - | - | BlockFi Lending LLC | Modify |
| 19877 | -Redacted- | 2/26/2023 | BlockFi Inc. | - | IC | 5842 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 15226 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 30,664.07 | BR | 15226 | - | - | - | - | - | 30,626.62 | 133.92 | - | BlockFi International LTD | Modify |
| 15000 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,288.04 | BR | 15000 | 861.84 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18318 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,108.78 | BR | 18318 | - | - | - | - | - | 1,872.42 | 8.72 | - | BlockFi International LTD | Modify |
| 15459 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 383.18 | BR | 15459 | - | - | - | - | - | 225.96 | 0.60 | - | BlockFi International LTD | Modify |
| 5400 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,611.57 | BR | 5400 | - | - | - | - | - | 5,577.49 | 11.93 | - | BlockFi International LTD | Modify |
| 15832 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 5,611.57 | BR | 5400 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12666 | -Redacted- | 3/17/2023 | BlockFi Inc. | 509.10 | BR | 12666 | 371.57 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2139 | -Redacted- | 1/18/2023 | BlockFi Inc. | 3,759.41 | BR | 2139 | 2,825.40 | 6.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20630 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,261.00 | BR | 20630 | 1,025.06 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26612 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,423.12 | BR | 26612 | 6,660.85 | 14.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20202 | -Redacted- | 2/20/2023 | BlockFi Inc. | 155.01 | BR | 20202 | 1,737.91 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18450 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,768.50 | BR | 18450 | 3,504.43 | 9.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20670 | -Redacted- | 2/28/2023 | BlockFi Inc. | 689.86 | BR | 20670 | 475.80 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3922 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,026.48 | BR | 3922 | - | - | - | - | - | 3,811.12 | 9.56 | - | BlockFi International LTD | Modify |
| 20315 | -Redacted- | 2/14/2023 | BlockFi Inc. | 264.35 | BR | 20315 | 204.19 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6589 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 707.07 | BR | 6589 | - | - | - | - | - | 4.45 | 1.90 | - | BlockFi International LTD | Modify |
| 18033 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 352.30 | BR | 18033 | - | - | - | - | - | 246.74 | 0.65 | - | BlockFi International LTD | Modify |
| 2919 | -Redacted- | 2/10/2023 | BlockFi Inc. | - | IC | 2919 | - | - | - | - | - | 2,474.94 | 6.04 | - | BlockFi International LTD | Modify |
| 19887 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,450.92 | BR | 19887 | 1,881.48 | 5.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12438 | -Redacted- | 3/17/2023 | BlockFi Inc. | 202.66 | BR | 12438 | 126.00 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18507 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 983.39 | BR | 18507 | - | - | - | - | - | 572.22 | 1.51 | - | BlockFi International LTD | Modify |
| 21702 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 21702 | - | - | - | - | - | 558.77 | 1.48 | - | BlockFi International LTD | Modify |
| 3079 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 9,414.33 | BR IC | 3079 | - | - | - | - | - | 4,524.69 | 10.65 | - | BlockFi International LTD | Expunge |
| 12802 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 9,414.33 | BR | 3079 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13618 | -Redacted- | 3/20/2023 | BlockFi Inc. | 198.00 | BR | 13618 | 227.20 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18965 | -Redacted- | 3/20/2023 | BlockFi Inc. | 198.00 | BR | 13618 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19104 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,386.13 | BR | 19104 | 6,358.33 | 13.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16763 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 447.51 | BR | 16763 | - | - | - | - | - | 359.87 | 1.03 | - | BlockFi International LTD | Modify |
| 22326 | -Redacted- | 3/11/2023 | BlockFi Inc. | 7,113.60 | BR | 22326 | 6,783.40 | 24.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19431 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,135.20 | BR | 19431 | 1,502.57 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19331 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,170.82 | BR | 19331 | - | - | - | - | - | 907.33 | 2.40 | - | BlockFi International LTD | Modify |
| 30 | -Redacted- | 12/1/2022 | BlockFi Inc. | 10,945.80 | BR | 30 | 1,966.28 | 10.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23650 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 889.81 | BR IC | 23650 | 849.87 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6642 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,365.99 | BR | 6642 | 1,664.68 | 4.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21142 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14,785.69 | BR | 21142 | 14,592.71 | 20.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11788 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 5,838.34 | BR | 11788 | - | - | - | - | - | 3,754.39 | 9.21 | - | BlockFi International LTD | Modify |
| 14853 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 7.60 | BR | 14853 | - | - | - | - | - | 246.62 | 0.56 | - | BlockFi International LTD | Modify |
| 28963 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 689.60 | BR | 14853 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1188 | -Redacted- | 1/9/2023 | BlockFi Inc. | 15,021.95 | BR | 1188 | 0.64 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24417 | -Redacted- | 2/14/2023 | BlockFi Inc. | 16,936.97 | BR | 24417 | 15,557.67 | 72.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 976 | -Redacted- | 1/3/2023 | BlockFi Inc. | 46,660.55 | BR | 976 | 38,610.69 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4511 | -Redacted- | 2/7/2023 | Multiple Debtors Asserted | - | IC | 976 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10846 | -Redacted- | 3/7/2023 | BlockFi Inc. | 43,590.22 | BR | 976 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1282 | -Redacted- | 1/11/2023 | BlockFi Inc. | 26,793.57 | BR | 1282 | 21,068.71 | 35.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10918 | -Redacted- | 3/7/2023 | BlockFi Inc. | 26,793.57 | BR | 1282 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2557 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 3,723.83 | IC | 2557 | 3,723.31 | 20.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16726 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50.00 | BR | 16726 | - | - | - | - | - | 54.28 | 0.41 | - | BlockFi International LTD | Modify |
| 22159 | -Redacted- | 3/8/2023 | BlockFi Inc. | 13,076.50 | BR | 22159 | 11,066.44 | 42.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2131 | -Redacted- | 1/19/2023 | BlockFi International Ltd. | 30,359.00 | BR | 2131 | - | - | - | - | - | 5.16 | 0.01 | 10,385.19 | BlockFi International LTD | Modify |
| 8354 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 9,966.58 | BR | 8354 | - | - | - | - | - | 32.97 | 5.92 | - | BlockFi International LTD | Modify |
| 19427 | -Redacted- | 2/15/2023 | BlockFi Inc. | 370.55 | BR | 19427 | 263.73 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33222 | -Redacted- | 8/19/2023 | BlockFi Inc. | 333.47 | BR | 19427 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20277 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,926.94 | BR | 20277 | - | - | - | - | - | 1,402.62 | 3.71 | - | BlockFi International LTD | Modify |
| 20565 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,929.62 | BR IC | 20277 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11843 | -Redacted- | 3/14/2023 | BlockFi Inc. | 519.58 | BR | 11843 | 383.29 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14770 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 3,806.77 | BR | 14770 | - | - | - | - | - | 0.07 | 0.00 | - | BlockFi International LTD | Modify |
| 3105 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,399.98 | BR | 3105 | 901.84 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4582 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,713.23 | BR | 4582 | - | - | - | - | - | 5,054.58 | 13.31 | - | BlockFi International LTD | Modify |
| 17940 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 341.62 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22851 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 341.61 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31977 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 341.61 | BR | 4582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3041 | -Redacted- | 2/14/2023 | BlockFi Inc. | 169.83 | BR | 3041 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11086 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,444.82 | BR | 11086 | 1,827.83 | 4.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29333 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 50,000.00 | BR | 29333 | - | - | - | - | - | 29,899.10 | 61.14 | - | BlockFi International LTD | Modify |
| 1922 | -Redacted- | 1/18/2023 | BlockFi Inc. | 1,984.34 | BR | 1922 | 1,892.79 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3197 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,012.41 | BR | 1922 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25459 | -Redacted- | 3/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 54,991.68 | IC | 25459 | 54,986.31 | 58.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 741 | -Redacted- | 12/21/2022 | BlockFi Inc. | 825.40 | BR | 741 | 2.04 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21365 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,500.00 | BR | 21365 | - | - | - | - | - | 221.72 | 0.59 | - | BlockFi International LTD | Modify |
| 6706 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 198.58 | BR | 6706 | - | - | - | - | - | 289.58 | 0.75 | - | BlockFi International LTD | Modify |
| 16882 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 90.00 | BR | 6706 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18575 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 810.32 | BR | 18575 | - | - | - | - | - | 548.39 | 1.45 | - | BlockFi International LTD | Modify |
| 4692 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 123.93 | BR | 4692 | - | - | - | - | - | 96.21 | 0.41 | - | BlockFi International LTD | Modify |
| 20471 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,121.39 | BR | 20471 | 893.11 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10851 | -Redacted- | 3/7/2023 | BlockFi Inc. | 10,266.96 | BR | 10851 | 10,413.67 | 19.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24572 | -Redacted- | 2/14/2023 | BlockFi Inc. | 572.00 | BR | 24572 | 426.54 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15212 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,200.00 | BR | 15212 | 145.26 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14707 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,277.84 | BR | 14707 | 4,633.48 | 18.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21030 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,062.75 | BR | 21030 | 6,763.87 | 13.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13564 | -Redacted- | 3/24/2023 | BlockFi Inc. | 231.61 | BR | 13564 | 138.24 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4262 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 10,500.00 | BR | 4262 | - | - | - | - | - | 10,014.75 | 32.95 | - | BlockFi International LTD | Modify |
| 19175 | -Redacted- | 2/24/2023 | BlockFi Inc. | 7,185.23 | BR | 19175 | 6,728.21 | 32.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 241 | -Redacted- | 12/8/2022 | BlockFi Inc. | 42,487.70 | BR | 241 | 42,433.57 | 236.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22262 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 20,293.76 | BR IC | 22262 | 9,390.83 | 50.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14302 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18.08 | BR | 14302 | 12,906.26 | 21.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15513 | -Redacted- | 3/27/2023 | BlockFi Inc. | 13,661.80 | BR | 14302 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16871 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,592.33 | BR | 16871 | - | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24913 | -Redacted- | 2/13/2023 | BlockFi Inc. | 133.92 | BR | 24913 | 52.64 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20068 | -Redacted- | 2/13/2023 | BlockFi Inc. | 911.66 | IC | 20068 | - | - | - | - | - | 911.66 | 2.41 | - | BlockFi International LTD | Modify |
| 18780 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,248.29 | BR | 18780 | - | - | - | - | - | 1,171.35 | 6.52 | - | BlockFi International LTD | Modify |
| 22729 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,146.50 | BR | 22729 | 2,642.89 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6294 | -Redacted- | 3/14/2023 | BlockFi Inc. | 32,080.63 | BR | 6294 | 7,906.46 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11226 | -Redacted- | 3/14/2023 | BlockFi Inc. | 32,080.63 | BR | 6294 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24994 | -Redacted- | 3/27/2023 | BlockFi Inc. | 248.66 | BR | 24994 | 229.75 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27192 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | - | IC | 24994 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,541.87 | BR | 21431 | 2,492.93 | 13.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1096 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,000.00 | BR | 1096 | 4,286.19 | 10.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24505 | -Redacted- | 5/30/2023 | BlockFi Inc. | 1,869.00 | BR | 24505 | 1,103.19 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9593 | -Redacted- | 3/3/2023 | BlockFi Inc. | 9,337.92 | BR | 9593 | 0.03 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2284 | -Redacted- | 1/28/2023 | BlockFi Inc. | 10,501.22 | BR IC | 2284 | - | - | - | - | - | 10,268.29 | 64.09 | - | BlockFi International LTD | Modify |
| 1103 | -Redacted- | 1/5/2023 | BlockFi Inc. | 39,963.28 | BR | 1103 | 35,632.16 | 57.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17917 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 44.59 | BR | 17917 | - | - | - | - | - | 34.10 | 0.09 | - | BlockFi International LTD | Modify |
| 9563 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 818.37 | BR | 9563 | - | - | - | - | - | 578.43 | 1.53 | - | BlockFi International LTD | Modify |
| 13402 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 13402 | - | - | - | - | - | 2,286.01 | 5.81 | - | BlockFi International LTD | Modify |
| 18935 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 13402 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21414 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 7,721.55 | BR | 21414 | - | - | - | - | - | 6,026.33 | 14.76 | - | BlockFi International LTD | Modify |
| 11133 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5.46 | BR | 11133 | 5.01 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23419 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,827.16 | BR | 23419 | 2,598.45 | 7.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1251 | -Redacted- | 1/12/2023 | BlockFi Inc. | 12,623.62 | BR | 1251 | 9,725.21 | 18.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18125 | -Redacted- | 3/5/2023 | BlockFi Inc. | 37,879.63 | BR | 18125 | 38,117.52 | 62.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27218 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 94.67 | BR | 27218 | - | - | - | - | - | 2.38 | 0.01 | - | BlockFi International LTD | Modify |
| 13629 | -Redacted- | 3/27/2023 | BlockFi Inc. | 8,913.30 | BR | 13629 | 8,317.02 | 14.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26285 | -Redacted- | 3/27/2023 | BlockFi Inc. | 8,913.30 | BR | 13629 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33638 | -Redacted- | 10/15/2023 | Multiple Debtors Asserted | 79,574.35 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14462 | -Redacted- | 3/28/2023 | BlockFi Inc. | 17,912.55 | BR | 14462 | 12,415.66 | 38.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23153 | -Redacted- | 3/25/2023 | BlockFi Inc. | 5,486.00 | BR | 23153 | 3,551.73 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 995 | -Redacted- | 1/4/2023 | BlockFi Inc. | 61,609.60 | BR | 995 | 59,987.03 | 94.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16184 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 16184 | 5,401.78 | 11.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19496 | -Redacted- | 2/24/2023 | BlockFi Inc. | 7,810.81 | BR | 19496 | 7,730.60 | 42.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 384 | -Redacted- | 12/14/2022 | BlockFi Inc. | 83,550.69 | BR | 384 | 0.00 | 44.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20473 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 246.59 | BR | 20473 | - | - | - | - | - | 195.02 | 0.52 | - | BlockFi International LTD | Modify |
| 23701 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,546.24 | BR | 23701 | 1,692.46 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15899 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,000.00 | BR | 15899 | 4,905.98 | 22.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21606 | -Redacted- | 3/12/2023 | BlockFi Inc. | 40.00 | BR | 21606 | 32.62 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1644 | -Redacted- | 1/14/2023 | BlockFi Inc. | 3,315.26 | BR IC | 1644 | - | - | - | - | - | 2,859.78 | 13.45 | - | BlockFi International LTD | Modify |
| 12827 | -Redacted- | 3/23/2023 | BlockFi Inc. | 610.48 | BR | 12827 | 363.83 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27068 | -Redacted- | 3/23/2023 | BlockFi Inc. | 577.69 | BR | 12827 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20987 | -Redacted- | 2/16/2023 | BlockFi Inc. | 36,000.00 | BR | 20987 | 25,747.49 | 36.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2167 | -Redacted- | 1/23/2023 | BlockFi Inc. | 27,235.62 | BR | 2167 | 23,887.19 | 38.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21344 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.14 | BR | 21344 | 43.57 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1404 | -Redacted- | 1/19/2023 | BlockFi International Ltd. | 9,809.92 | BR | 1404 | - | - | - | - | - | 9,602.11 | 21.76 | - | BlockFi International LTD | Modify |
| 1816 | -Redacted- | 1/23/2023 | BlockFi International Ltd. | 9,809.92 | BR | 1404 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 616 | -Redacted- | 12/21/2022 | BlockFi Inc. | 1,232.58 | BR | 616 | 1,148.73 | 3.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1544 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 291.83 | BR IC | 1544 | - | - | - | - | - | 1,978.30 | 11.52 | - | BlockFi International LTD | Modify |
| 23110 | -Redacted- | 3/23/2023 | BlockFi Inc. | 16,206.41 | BR | 23110 | 16,406.41 | 27.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24010 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | 380.95 | BR IC | 24010 | 287.68 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21416 | -Redacted- | 2/23/2023 | BlockFi Inc. | 385.26 | BR | 21416 | 265.41 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20206 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,468.53 | BR | 20206 | - | - | - | - | - | 4,163.44 | 10.51 | - | BlockFi International LTD | Modify |
| 19409 | -Redacted- | 2/16/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 19409 | 12,919.65 | 27.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13258 | -Redacted- | 3/23/2023 | BlockFi Inc. | 82.24 | BR | 13258 | 50.64 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11306 | -Redacted- | 3/13/2023 | BlockFi Inc. | 199.90 | BR | 11306 | 44.10 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3089 | -Redacted- | 2/14/2023 | BlockFi Inc. | 65.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 15952 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,500.12 | BR | 15952 | 1,550.13 | 4.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11060 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,163.79 | BR | 11060 | 850.53 | 2.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3266 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,500.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2106 | -Redacted- | 1/27/2023 | BlockFi Inc. | 3,517.41 | BR IC | 2106 | - | - | - | - | - | 2,483.01 | 6.26 | - | BlockFi International LTD | Modify |
| 12419 | -Redacted- | 3/16/2023 | BlockFi Inc. and BlockFi Lending LLC | 438.51 | BR IC | 12419 | 331.39 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2472 | -Redacted- | 2/1/2023 | BlockFi Inc. | 5,792.33 | BR | 2472 | 2,656.63 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 715 | -Redacted- | 12/23/2022 | BlockFi Inc. | 1,418.78 | BR | 715 | 64.50 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25590 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 823.83 | BR | 25590 | - | - | - | - | - | 612.48 | 1.62 | - | BlockFi International LTD | Modify |
| 20682 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 150.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 18015 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,400.00 | BR | 18015 | - | - | - | - | - | 1,667.02 | 8.87 | - | BlockFi International LTD | Modify |
| 24779 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,620.74 | BR | 24779 | - | - | - | - | - | 3,024.76 | 7.49 | - | BlockFi International LTD | Modify |
| 3150 | -Redacted- | 2/18/2023 | BlockFi Inc. | 173.84 | BR | 3150 | 142.53 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20609 | -Redacted- | 2/15/2023 | BlockFi Inc. | 52.67 | BR | 20609 | 39.72 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5429 | -Redacted- | 2/21/2023 | BlockFi Inc. | 31,304.67 | BR | 5429 | 23,446.82 | 37.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2432 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,300.00 | BR | 2432 | 882.93 | 2.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 62 | -Redacted- | 12/2/2022 | BlockFi Inc. | 5,517.01 | BR | 62 | 239.04 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5789 | -Redacted- | 2/28/2023 | BlockFi Inc. | 50.00 | BR | 5789 | 22.38 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21401 | -Redacted- | 2/16/2023 | BlockFi Inc. | 61.43 | BR | 21401 | 55.97 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1431 | -Redacted- | 1/18/2023 | BlockFi Inc. | 30,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27384 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | - | IC | 27384 | 1,868.70 | 9.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18596 | -Redacted- | 3/11/2023 | BlockFi Inc. | 6.39 | BR | 18596 | 5.94 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1339 | -Redacted- | 1/17/2023 | BlockFi Inc. | 6,740.00 | BR | 1339 | 2,631.61 | 6.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20417 | -Redacted- | 3/4/2023 | BlockFi Inc. | 8,705.90 | BR | 20417 | 6,913.16 | 21.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12971 | -Redacted- | 3/24/2023 | BlockFi Inc. | 881.66 | BR | 12971 | 736.00 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1117 | -Redacted- | 1/6/2023 | BlockFi Inc. | 49,697.41 | BR | 1117 | 38,030.67 | 61.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24652 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,100.00 | BR | 24652 | 25.20 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9363 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 1,924.26 | BR IC | 9363 | 847.49 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10256 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,800.00 | BR | 10256 | - | - | - | - | - | 1,894.61 | 4.94 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16624 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,938.83 | BR | 16624 | 1,808.04 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17804 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,448.91 | BR | 17804 | 1,656.43 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17410 | -Redacted- | 3/26/2023 | BlockFi Inc. | 5.94 | BR | 17410 | 3.46 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9886 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 3,478.11 | BR | 9886 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 25386 | -Redacted- | 2/22/2023 | BlockFi Inc. | 584.13 | BR | 25386 | 457.00 | 1.71 | - | - | - | - | 2.78 | - | BlockFi International LTD | Modify |
| 11246 | -Redacted- | 3/13/2023 | BlockFi Inc. | 162.26 | BR | 11246 | 113.76 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1349 | -Redacted- | 1/18/2023 | BlockFi Inc. | 7,390.16 | BR | 1349 | 7,296.16 | 40.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10866 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,647.02 | BR IC | 10866 | 77.48 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23234 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,385.20 | BR | 23234 | 1,510.69 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16164 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,950.32 | BR | 16164 | 12,190.49 | 22.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27216 | -Redacted- | 3/29/2023 | BlockFi Inc. | 39,688.31 | BR | 16164 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22717 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,247.26 | BR | 22717 | 535.99 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24460 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,839.93 | BR | 24460 | 1,439.06 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14942 | -Redacted- | 3/17/2023 | BlockFi Inc. | 18,969.00 | BR | 14942 | 19,059.99 | 33.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8665 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 1,477.49 | BR | 8665 | - | - | - | - | - | 1,447.49 | 1.64 | - | BlockFi International LTD | Modify |
| 22272 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 30,213.18 | BR | 22272 | - | - | - | - | - | 30,716.24 | 62.52 | - | BlockFi International LTD | Modify |
| 293 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,836.98 | BR | 293 | 1,945.63 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15801 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15801 | 21,972.75 | 37.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20085 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 3,194.00 | BR | 20085 | - | - | - | - | - | 2,177.88 | 5.57 | - | BlockFi International LTD | Modify |
| 20598 | -Redacted- | 2/23/2023 | BlockFi Inc. | 500.00 | BR | 20598 | 308.24 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24334 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,510.75 | BR | 24334 | - | - | - | - | - | 1,419.27 | 3.75 | - | BlockFi International LTD | Modify |
| 1402 | -Redacted- | 1/18/2023 | BlockFi Inc. | 9,321.02 | BR | 1402 | 9,011.34 | 37.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2146 | -Redacted- | 1/19/2023 | BlockFi Inc. | 47,330.43 | IC | 2146 | - | - | - | - | - | 47,324.79 | 271.96 | - | BlockFi International LTD | Modify |
| 14997 | -Redacted- | 3/27/2023 | BlockFi Inc. | 430.03 | BR | 14997 | 286.09 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11003 | -Redacted- | 3/10/2023 | BlockFi Inc. | 12,600.04 | BR | 11003 | 47.13 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22744 | -Redacted- | 3/24/2023 | BlockFi Inc. | 206.45 | BR | 22744 | 119.35 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25574 | -Redacted- | 2/28/2023 | BlockFi Inc. | 117.75 | BR | 25574 | 110.21 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23799 | -Redacted- | 3/29/2023 | BlockFi Inc. | 606.61 | BR | 23799 | 463.92 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19141 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,020.26 | BR | 19141 | 3,040.08 | 7.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2617 | -Redacted- | 2/5/2023 | BlockFi Inc. | 46.53 | BR IC | 2617 | - | - | - | - | - | 33.51 | 0.09 | - | BlockFi International LTD | Modify |
| 1506 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,640.76 | BR | 1506 | 9,953.06 | 46.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18709 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,000.00 | BR | 18709 | 240.28 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33967 | -Redacted- | 11/27/2023 | BlockFi Inc. | - | IC | 33967 | - | - | - | - | - | 4,797.28 | 11.52 | - | BlockFi International LTD | Modify |
| 20220 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 18,195.12 | BR | 20220 | - | - | - | - | - | 14,032.64 | 31.10 | - | BlockFi International LTD | Modify |
| 3102 | -Redacted- | 2/14/2023 | BlockFi Inc. | 391.55 | BR | 3102 | 293.05 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18343 | -Redacted- | 3/7/2023 | BlockFi Inc. | 7,432.18 | BR | 18343 | 5,455.23 | 12.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29139 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 369.02 | BR | 29139 | - | - | - | - | - | 225.95 | 0.71 | - | BlockFi International LTD | Modify |
| 11108 | -Redacted- | 3/7/2023 | BlockFi Inc. | 16.87 | BR | 11108 | 11.67 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7294 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 206.12 | BR IC | 7294 | 32.40 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10938 | -Redacted- | 3/7/2023 | BlockFi Inc. | 350.36 | BR | 10938 | 288.68 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21176 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 4,530.83 | BR | 21176 | - | - | - | - | - | 3,364.76 | 8.87 | - | BlockFi International LTD | Modify |
| 33921 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 31,154,437.00 | BR | 33921 | - | - | - | - | - | 1,573.77 | 4.16 | - | BlockFi International LTD | Modify |
| 13216 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 26,000.00 | BR | 13216 | - | - | - | - | - | 0.26 | 0.00 | - | BlockFi International LTD | Modify |
| 2359 | -Redacted- | 1/27/2023 | BlockFi Inc. | 18,042.94 | BR | 2359 | 17,232.00 | 89.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19612 | -Redacted- | 2/13/2023 | BlockFi Inc. | 76.24 | BR | 19612 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1114 | -Redacted- | 1/6/2023 | BlockFi Inc. | 1,001.11 | BR | 1114 | 570.82 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14130 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,318.32 | BR | 14130 | 1,426.51 | 3.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2029 | -Redacted- | 1/17/2023 | BlockFi Inc. | 3,647.54 | BR IC | 2029 | - | - | - | - | - | 2,752.50 | 7.27 | - | BlockFi International LTD | Modify |
| 2921 | -Redacted- | 2/9/2023 | BlockFi Inc. | 23,017.29 | BR | 2921 | 21,906.14 | 116.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20878 | -Redacted- | 2/23/2023 | BlockFi Inc. | 600.00 | BR | 20878 | 622.55 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19389 | -Redacted- | 2/13/2023 | BlockFi Inc. | 210.00 | BR | 19389 | 181.98 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24004 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3.47 | BR | 24004 | 2,356.94 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29330 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,900.02 | BR IC | 29330 | - | - | - | - | - | - | 9.92 | - | BlockFi International LTD | Modify |
| 994 | -Redacted- | 1/4/2023 | BlockFi Inc. | 8,957.86 | BR IC | 994 | - | - | - | - | - | 8,452.51 | 36.15 | - | BlockFi International LTD | Modify |
| 25288 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,800.00 | BR | 25288 | 7,651.00 | 10.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12628 | -Redacted- | 3/20/2023 | BlockFi Inc. | 30.32 | BR | 12628 | 22.55 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3775 | -Redacted- | 3/2/2023 | BlockFi Inc. | 442.43 | BR | 3775 | 113.34 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6673 | -Redacted- | 3/2/2023 | BlockFi Inc. | 442.43 | BR | 3775 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 27523 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7,305.58 | BR | 27523 | - | - | - | - | - | 15.65 | 0.04 | - | BlockFi International LTD | Modify |
| 16235 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,225.81 | BR | 16235 | 898.44 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17830 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 17830 | - | - | - | - | - | 1,138.69 | 3.01 | - | BlockFi International LTD | Modify |
| 16195 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 951.85 | BR | 16195 | - | - | - | - | - | 691.01 | 1.83 | - | BlockFi International LTD | Modify |
| 2965 | -Redacted- | 2/12/2023 | BlockFi Inc. | 4,509.50 | BR | 2965 | 3,412.96 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 626 | -Redacted- | 12/22/2022 | BlockFi Inc. | 1,500.00 | BR | 626 | 503.43 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21074 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,363.38 | BR | 21074 | 4,114.26 | 10.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20651 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,329.53 | BR | 20651 | 986.17 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14421 | -Redacted- | 3/29/2023 | BlockFi Inc. | 15,574.00 | BR | 14421 | 15,671.81 | 86.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24036 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 24036 | 1,093.51 | 2.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30656 | -Redacted- | 4/20/2023 | BlockFi Inc. | 11,686.98 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20925 | -Redacted- | 2/27/2023 | BlockFi Inc. | 19,540.48 | BR | 20925 | 13,934.16 | 25.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21393 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 196.50 | BR | 21393 | - | - | - | - | - | 156.78 | 0.28 | - | BlockFi International LTD | Modify |
| 27748 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 50,663.41 | BR | 27748 | - | - | - | - | - | 5.54 | 0.02 | - | BlockFi International LTD | Modify |
| 1238 | -Redacted- | 1/11/2023 | BlockFi Inc. | 9,100.00 | BR | 1238 | 5,975.67 | 11.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2507 | -Redacted- | 2/1/2023 | BlockFi Inc. | 2,600.00 | BR | 2507 | 672.12 | 2.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14522 | -Redacted- | 3/28/2023 | BlockFi Inc. | 276.00 | BR | 14522 | 206.50 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19948 | -Redacted- | 2/13/2023 | BlockFi Inc. | 879.15 | BR | 19948 | 672.29 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2398 | -Redacted- | 1/31/2023 | BlockFi Lending LLC | 2,540.72 | BR IC | 2398 | 1,748.22 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20038 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,743.14 | BR | 20038 | 2,401.38 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20725 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 242.81 | BR | 20725 | - | - | - | - | - | 185.64 | 0.49 | - | BlockFi International LTD | Modify |
| 25807 | -Redacted- | 3/10/2023 | BlockFi Inc. | 26,868.17 | BR | 25807 | 43.81 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1653 | -Redacted- | 1/13/2023 | BlockFi Inc. | 4,245.03 | BR | 1653 | 4,086.26 | 20.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2215 | -Redacted- | 1/25/2023 | BlockFi Inc. | 5,589.42 | BR | 2215 | 4,305.83 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25551 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,918.82 | BR | 25551 | 1,346.53 | 2.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5619 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 14,027.11 | BR IC | 5619 | 8,047.20 | 16.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23434 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,000.00 | BR | 23434 | 8,942.18 | 15.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19370 | -Redacted- | 2/20/2023 | BlockFi Inc. | 11,316.78 | BR | 19370 | 7,942.56 | 15.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2110 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,242.00 | BR | 2110 | 14,533.62 | 23.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 983 | -Redacted- | 1/3/2023 | BlockFi Inc. | 28,243.55 | BR | 983 | 24,002.87 | 83.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23223 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 639.11 | BR | 23223 | - | - | - | - | - | 364.04 | 0.96 | - | BlockFi International LTD | Modify |
| 883 | -Redacted- | 12/29/2022 | BlockFi Inc. | 153.07 | BR | 883 | 71.29 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3205 | -Redacted- | 2/24/2023 | BlockFi Inc. | 500.01 | BR | 3205 | 323.72 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19234 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 5,000.00 | BR | 19234 | - | - | - | - | - | 1,745.48 | 4.61 | - | BlockFi International LTD | Modify |
| 21592 | -Redacted- | 3/17/2023 | BlockFi Inc. | 5,762.46 | BR | 21592 | 2,315.08 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1711 | -Redacted- | 1/23/2023 | BlockFi Inc. | 7,200.00 | BR | 1711 | 1,423.71 | 7.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1815 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,690.78 | BR | 1711 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23689 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 176.26 | BR | 23689 | - | - | - | - | - | 107.18 | 0.28 | - | BlockFi International LTD | Modify |
| 20036 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 147.85 | BR | 20036 | - | - | - | - | - | 1,854.85 | 4.16 | - | BlockFi International LTD | Modify |
| 24731 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,574.43 | BR | 20036 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 21549 | -Redacted- | 3/5/2023 | BlockFi Inc. | 9,011.35 | BR | 21549 | 6,731.52 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4003 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,550.00 | BR | 4003 | - | - | - | - | - | 2,691.11 | 6.55 | - | BlockFi International LTD | Modify |
| 16405 | -Redacted- | 2/18/2023 | BlockFi Inc. | 33,134.64 | BR | 16405 | 25,839.96 | 43.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17670 | -Redacted- | 2/19/2023 | BlockFi Inc. | 16,274.29 | BR | 17670 | 10,965.08 | 20.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 346 | -Redacted- | 12/12/2022 | BlockFi Inc. | 32,384.44 | BR | 346 | 32,466.19 | 179.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21282 | -Redacted- | 2/19/2023 | BlockFi Inc. | 13,819.71 | BR | 21282 | 12,906.18 | 65.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17070 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | 1,683.42 | IC | 17070 | 1,678.83 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 699 | -Redacted- | 12/22/2022 | BlockFi Inc. | 4,347.05 | BR | 699 | 4,146.08 | 9.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3193 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,347.05 | BR | 699 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4296 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 4,500.00 | BR IC | 4296 | 3,474.45 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17486 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,167.76 | BR | 17486 | - | - | - | - | - | 1,061.67 | 2.81 | - | BlockFi International LTD | Modify |
| 24792 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,104.25 | BR | 24792 | 3,057.72 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3233 | -Redacted- | 2/25/2023 | BlockFi Inc. | 11,510.77 | BR | 3233 | 8,395.85 | 14.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13569 | -Redacted- | 3/24/2023 | BlockFi Inc. | 8,454.15 | BR | 13569 | 8,351.59 | 45.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25779 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,310.42 | BR | 25779 | - | - | - | - | - | 33.13 | 1.45 | - | BlockFi International LTD | Modify |
| 16535 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,508.30 | BR | 16535 | - | - | - | - | - | 606.60 | 5.58 | - | BlockFi International LTD | Modify |
| 23448 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 11.85 | BR | 23448 | - | - | - | - | - | 3,464.22 | 8.49 | - | BlockFi International LTD | Modify |
| 28119 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,380.32 | BR | 23448 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21717 | -Redacted- | 3/21/2023 | BlockFi Inc. | 147.14 | BR | 21717 | 84.69 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3254 | -Redacted- | 2/13/2023 | BlockFi Inc. | 123.05 | BR | 3254 | 95.85 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1755 | -Redacted- | 1/23/2023 | BlockFi Inc. | 40,245.91 | BR | 1755 | 28,372.48 | 47.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6785 | -Redacted- | 3/1/2023 | BlockFi Inc. | 7.57 | BR | 6785 | 5.01 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15249 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 405.58 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 28274 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 405.58 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 25135 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 728.14 | BR | 25135 | - | - | - | - | - | 569.08 | 1.50 | - | BlockFi International LTD | Modify |
| 2977 | -Redacted- | 2/9/2023 | BlockFi Inc. | 212.48 | BR | 2977 | 89.69 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13631 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,993.26 | BR | 13631 | 1,178.68 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17141 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,815.43 | BR | 17141 | 3,061.60 | 5.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27930 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,173.21 | BR | 27930 | - | - | - | - | - | 2,045.04 | 5.23 | - | BlockFi International LTD | Modify |
| 13651 | -Redacted- | 3/24/2023 | BlockFi Inc. | 85,691.78 | BR | 13651 | 66,345.35 | 118.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18883 | -Redacted- | 3/21/2023 | BlockFi Inc. | 85,691.78 | BR | 13651 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25062 | -Redacted- | 3/31/2023 | BlockFi Inc. | 582.83 | BR | 25062 | 362.01 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 299 | -Redacted- | 12/12/2022 | BlockFi Inc. | 24,846.17 | BR | 299 | 24,558.26 | 125.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19662 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,843.37 | BR | 19662 | 1,431.65 | 3.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13610 | -Redacted- | 3/27/2023 | BlockFi Inc. | 124.71 | BR | 13610 | 73.93 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26315 | -Redacted- | 3/27/2023 | BlockFi Inc. | 211.37 | BR | 13610 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11934 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 11934 | - | - | - | - | - | 222.21 | 1.16 | - | BlockFi International LTD | Expunge |
| 20028 | -Redacted- | 2/23/2023 | BlockFi Inc. | - | IC | 11934 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17521 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,498.07 | BR | 17521 | 6,567.07 | 14.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23250 | -Redacted- | 3/31/2023 | BlockFi Inc. | 22,643.21 | BR | 23250 | 13,400.57 | 24.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16927 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 437.67 | BR | 16927 | - | - | - | - | - | 332.47 | 0.88 | - | BlockFi International LTD | Modify |
| 24894 | -Redacted- | 2/15/2023 | BlockFi Inc. | 639.68 | IC | 24894 | - | - | - | - | - | 639.68 | 1.56 | - | BlockFi International LTD | Modify |
| 24817 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,778.06 | BR | 24817 | 1,291.18 | 3.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6063 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,687.00 | BR | 6063 | 6,932.44 | 28.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 975 | -Redacted- | 1/3/2023 | BlockFi Inc. | - | IC | 975 | - | - | - | - | - | 17,968.67 | 37.82 | - | BlockFi International LTD | Modify |
| 21031 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,005.00 | BR | 21031 | 7,821.02 | 15.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21976 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,227.61 | BR | 21976 | - | - | - | - | - | 3,985.08 | 10.55 | 827.76 | BlockFi International LTD | Modify |
| 26333 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 9,641.18 | BR | 26333 | - | - | - | - | - | 33.78 | 0.18 | - | BlockFi International LTD | Modify |
| 23752 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 350.07 | BR | 23752 | - | - | - | - | - | 199.88 | 0.53 | - | BlockFi International LTD | Modify |
| 25016 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 873.34 | BR | 25016 | - | - | - | - | - | 573.68 | 1.52 | - | BlockFi International LTD | Modify |
| 16218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,133.00 | BR | 16218 | 12.32 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23245 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,245.63 | BR | 23245 | 710.36 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8293 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 75.32 | BR IC | 8293 | 40.60 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19436 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 42.95 | IC | 8293 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22660 | -Redacted- | 3/22/2023 | BlockFi Inc. | 180.14 | BR | 22660 | 106.38 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 48 | -Redacted- | 12/2/2022 | BlockFi Inc. | 5,393.08 | BR | 48 | 5,106.05 | 42.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14370 | -Redacted- | 3/28/2023 | BlockFi Inc. | 9,180.23 | BR | 14370 | 8,429.89 | 16.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5935 | -Redacted- | 2/27/2023 | BlockFi Inc. | 311.28 | BR | 5935 | 210.84 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14471 | -Redacted- | 3/29/2023 | BlockFi Inc. | 32.44 | BR | 14471 | 29.25 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22913 | -Redacted- | 3/22/2023 | BlockFi Inc. | 31.06 | BR | 14471 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2377 | -Redacted- | 1/31/2023 | BlockFi International Ltd. | 83,445.22 | BR | 2377 | - | - | - | - | - | 82,991.91 | 487.61 | - | BlockFi International LTD | Modify |
| 5660 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 68.71 | BR | 5660 | - | - | - | - | - | 62.25 | 0.14 | - | BlockFi International LTD | Modify |
| 7375 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 2,731.04 | BR | 7375 | - | - | - | - | - | 0.00 | 3.07 | - | BlockFi International LTD | Modify |
| 16616 | -Redacted- | 2/13/2023 | BlockFi Inc. | 153.42 | BR | 16616 | 141.70 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24708 | -Redacted- | 3/24/2023 | BlockFi Inc. | 65.64 | BR | 24708 | 51.75 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 116 | -Redacted- | 12/7/2022 | BlockFi Inc. | 593.03 | BR | 116 | 1.66 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20060 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 992.13 | BR | 20060 | - | - | - | - | - | 673.87 | 1.78 | - | BlockFi International LTD | Modify |
| 997 | -Redacted- | 1/4/2023 | BlockFi Inc. | 62,000.00 | BR | 997 | 22,053.74 | 37.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2972 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 412.35 | BR | 2972 | - | - | - | - | - | 307.00 | 0.79 | - | BlockFi International LTD | Modify |
| 13504 | -Redacted- | 3/27/2023 | BlockFi Inc. | 730.00 | BR | 13504 | 357.41 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25128 | -Redacted- | 3/3/2023 | BlockFi Inc. | 92.69 | BR | 25128 | 67.24 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14730 | -Redacted- | 3/30/2023 | BlockFi Inc. | 50,000.00 | BR | 14730 | 26,923.86 | 43.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8754 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 1,681.22 | BR IC | 8754 | 1,225.11 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20855 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,681.22 | BR | 8754 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14871 | -Redacted- | 3/31/2023 | BlockFi Inc. | 484.16 | BR | 14871 | 22,564.68 | 56.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17161 | -Redacted- | 3/7/2023 | BlockFi Inc. | 42.73 | BR | 17161 | 34.70 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22393 | -Redacted- | 3/16/2023 | BlockFi Inc. | 82.59 | BR | 22393 | 6,626.35 | 24.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18478 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 507.92 | IC | 18478 | 507.92 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22733 | -Redacted- | 3/27/2023 | BlockFi Inc. | 52.50 | BR | 22733 | 45.94 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 185 | -Redacted- | 12/8/2022 | BlockFi Inc. | 3,853.59 | BR | 185 | 3,606.59 | 7.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21273 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,945.00 | BR | 21273 | - | - | - | - | - | 8,874.33 | 19.84 | - | BlockFi International LTD | Modify |
| 2508 | -Redacted- | 2/2/2023 | BlockFi Inc. | 600.00 | BR | 2508 | 358.65 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16186 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 2,272.05 | IC | 16186 | 2,257.11 | 7.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16628 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 804.00 | BR | 16628 | - | - | - | - | - | 629.17 | 1.66 | - | BlockFi International LTD | Modify |
| 5681 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 208.13 | BR | 5681 | - | - | - | - | - | 208.13 | 1.17 | - | BlockFi International LTD | Modify |
| 2383 | -Redacted- | 1/31/2023 | BlockFi Inc. | 25,022.41 | BR | 2383 | 16.83 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23079 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,759.45 | BR | 23079 | 5,176.81 | 10.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22542 | -Redacted- | 3/19/2023 | BlockFi Inc. | 980.27 | BR | 22542 | 924.84 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13570 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,200.00 | BR | 13570 | 2,371.14 | 12.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15 | -Redacted- | 12/1/2022 | BlockFi Inc. | 48,907.45 | BR | 15 | 43,310.36 | 51.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21551 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,581.55 | BR | 21551 | 2,530.90 | 11.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17373 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,200.00 | BR | 17373 | 1,935.93 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2874 | -Redacted- | 2/9/2023 | BlockFi Inc. | 3,708.12 | BR IC | 2874 | - | - | - | - | - | 2,651.65 | 6.92 | - | BlockFi International LTD | Modify |
| 17432 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,619.36 | BR | 17432 | - | - | - | - | - | 1,246.88 | 3.13 | - | BlockFi International LTD | Modify |
| 28319 | -Redacted- | 3/31/2023 | BlockFi Inc. | 63.39 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 22318 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,218.96 | BR | 22318 | 1,954.89 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23933 | -Redacted- | 3/30/2023 | BlockFi Inc. | 244.03 | BR | 23933 | 193.19 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23047 | -Redacted- | 3/27/2023 | BlockFi Inc. | 814.77 | BR | 23047 | 731.92 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11136 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,000.00 | BR | 11136 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1826 | -Redacted- | 1/24/2023 | BlockFi Inc. | 61,667.79 | BR | 1826 | 58,864.60 | 290.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25425 | -Redacted- | 3/30/2023 | BlockFi Inc. | 60.08 | BR | 25425 | 10.07 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28072 | -Redacted- | 3/30/2023 | BlockFi Inc. | 49.43 | BR | 25425 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2916 | -Redacted- | 2/10/2023 | BlockFi Investment Products LLC | 500.00 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 10822 | -Redacted- | 3/6/2023 | BlockFi Inc. | 260.08 | BR | 10822 | 183.27 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20849 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 2,498.02 | BR | 20849 | - | - | - | - | - | 1,801.62 | 4.76 | - | BlockFi International LTD | Modify |
| 3143 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,110.00 | BR | 3143 | 1,046.31 | 5.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15949 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 10,267.24 | BR | 15949 | - | - | - | - | - | 199.36 | 0.53 | 8,352.65 | BlockFi International LTD | Modify |
| 23743 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 146.00 | BR | 23743 | - | - | - | - | - | 92.76 | 0.21 | - | BlockFi International LTD | Modify |
| 13762 | -Redacted- | 3/24/2023 | BlockFi Inc. | 525.49 | BR | 13762 | 278.38 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26427 | -Redacted- | 3/24/2023 | BlockFi Inc. | 525.49 | BR | 13762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1534 | -Redacted- | 1/12/2023 | BlockFi Inc. | 20,000.00 | BR | 1534 | 18,586.79 | 99.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21724 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 83.33 | BR | 21724 | - | - | - | - | - | 61.30 | 0.16 | - | BlockFi International LTD | Modify |
| 24376 | -Redacted- | 2/24/2023 | BlockFi Inc. | 100.00 | BR | 24376 | 35.46 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18077 | -Redacted- | 3/15/2023 | BlockFi Inc. | 691.65 | BR | 18077 | 458.45 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4019 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 129.44 | BR | 4019 | - | - | - | - | - | 97.09 | 0.26 | - | BlockFi International LTD | Modify |
| 1216 | -Redacted- | 1/9/2023 | BlockFi Inc. | 12,000.00 | BR | 1216 | 4,741.60 | 11.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18276 | -Redacted- | 3/5/2023 | BlockFi Inc. | 26,768.03 | BR | 18276 | 21,169.76 | 34.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19368 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,782.48 | BR | 19368 | 1,524.86 | 4.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2619 | -Redacted- | 2/6/2023 | BlockFi Inc. | 20,521.19 | BR | 2619 | 9,422.10 | 48.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22008 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 16,887.30 | BR IC | 2619 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18179 | -Redacted- | 3/16/2023 | BlockFi Inc. | 594.79 | BR | 18179 | 193.94 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31605 | -Redacted- | 5/25/2023 | BlockFi Inc. | - | IC | 31605 | - | - | - | - | - | 5,985.74 | 15.15 | - | BlockFi International LTD | Modify |
| 23493 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,814.60 | BR | 23493 | 3,660.13 | 8.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17318 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,734.49 | BR | 17318 | 1,457.94 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17237 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,000.00 | BR | 17237 | 3,071.94 | 7.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18731 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,058.61 | BR | 18731 | 1,188.50 | 3.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27041 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 85.01 | BR | 27041 | - | - | - | - | - | - | 0.08 | - | BlockFi International LTD | Modify |
| 28688 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 543.51 | BR | 28688 | - | - | - | - | - | - | 0.36 | - | BlockFi International LTD | Modify |
| 2457 | -Redacted- | 2/2/2023 | BlockFi Inc. | 13,536.74 | BR | 2457 | 12,783.94 | 52.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17413 | -Redacted- | 3/29/2023 | BlockFi Inc. | 51,096.16 | BR | 17413 | 34,545.97 | 61.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1759 | -Redacted- | 1/23/2023 | BlockFi Inc. | 4,000.00 | BR | 1759 | 3,755.22 | 7.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1768 | -Redacted- | 1/23/2023 | BlockFi Lending LLC | 4,000.00 | BR IC | 1759 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12283 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,827.81 | BR | 12283 | 1,445.18 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19346 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,985.00 | BR | 19346 | 186.56 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21913 | -Redacted- | 3/20/2023 | BlockFi Inc. | 23,170.55 | BR | 21913 | 14,418.65 | 30.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1365 | -Redacted- | 1/13/2023 | BlockFi Inc. | 222.94 | BR | 1365 | 115.75 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13137 | -Redacted- | 3/20/2023 | BlockFi Inc. | 200.00 | BR | 1365 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23374 | -Redacted- | 3/30/2023 | BlockFi Inc. | 71,632.97 | BR | 23374 | 41,520.69 | 65.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17568 | -Redacted- | 3/28/2023 | BlockFi Inc. | 8,450.06 | BR | 17568 | 5,478.28 | 12.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17196 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,504.08 | BR | 17196 | 2,862.10 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4052 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 399.51 | BR | 4052 | - | - | - | - | - | - | 0.15 | - | BlockFi International LTD | Modify |
| 1975 | -Redacted- | 1/27/2023 | BlockFi Inc. | 24,508.52 | IC | 1975 | - | - | - | - | - | 24,336.22 | 163.75 | - | BlockFi International LTD | Modify |
| 17759 | -Redacted- | 2/26/2023 | BlockFi Inc. | 9,733.86 | BR | 17759 | 8,937.39 | 42.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 673 | -Redacted- | 12/20/2022 | BlockFi Inc. | 70,503.19 | BR | 673 | 65,050.74 | 184.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16361 | -Redacted- | 2/17/2023 | BlockFi Inc. | 17,373.54 | BR | 16361 | 16,627.29 | 29.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20279 | -Redacted- | 2/14/2023 | BlockFi Inc. | 200.00 | BR | 20279 | 112.32 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16369 | -Redacted- | 3/26/2023 | BlockFi Inc. | 351.71 | BR | 16369 | 232.75 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18107 | -Redacted- | 3/12/2023 | BlockFi Inc. | 44,880.18 | IC | 18107 | - | - | - | - | - | 44,899.99 | 87.58 | - | BlockFi International LTD | Modify |
| 13598 | -Redacted- | 3/24/2023 | BlockFi Inc. | 40.43 | BR | 13598 | 24.05 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14806 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 943.90 | BR | 14806 | - | - | - | - | - | 178.48 | 0.44 | - | BlockFi International LTD | Modify |
| 24321 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 955.00 | BR | 14806 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16935 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 318.49 | BR | 16935 | - | - | - | - | - | 237.41 | 0.65 | - | BlockFi International LTD | Modify |
| 12766 | -Redacted- | 3/21/2023 | BlockFi Inc. | 4,300.00 | BR | 12766 | 1,388.97 | 5.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19995 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,654.00 | BR | 19995 | 1,223.69 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| BR | Asserted claim amount does not match BlockFi's books and records |
|---|---|
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 17647 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,773.84 | BR | 17647 | 1,796.60 | 4.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24532 | -Redacted- | 3/31/2023 | BlockFi Inc. | 45,125.50 | BR | 24532 | 0.10 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11533 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 3,534.76 | BR | 11533 | - | - | - | - | - | 4.79 | 0.01 | - | BlockFi International LTD | Modify |
| 12664 | -Redacted- | 3/20/2023 | BlockFi Inc. | 663.40 | BR | 12664 | 459.92 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23112 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 4,711.11 | BR | 23112 | - | - | - | - | - | 4,807.15 | 11.54 | - | BlockFi International LTD | Modify |
| 13299 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 22,512.00 | BR IC | 13299 | - | - | - | - | - | 225.13 | 0.59 | - | BlockFi International LTD | Modify |
| 18383 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,690.23 | BR IC | 18383 | 1,454.35 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3110 | -Redacted- | 2/14/2023 | BlockFi Inc. | 236.80 | BR | 3110 | 164.89 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24243 | -Redacted- | 2/14/2023 | BlockFi Inc. | 33.71 | BR | 24243 | 28.15 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2799 | -Redacted- | 2/7/2023 | BlockFi Inc. | 3,808.00 | BR | 2799 | 3,313.04 | 14.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14593 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.05 | BR | 14593 | 0.83 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5520 | -Redacted- | 2/21/2023 | BlockFi Inc. | 759.46 | BR | 5520 | 633.82 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19843 | -Redacted- | 2/13/2023 | BlockFi Inc. | 759.46 | BR | 5520 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2266 | -Redacted- | 1/21/2023 | BlockFi Inc. | 19,680.07 | BR | 2266 | 19,254.52 | 106.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16021 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,176.00 | BR | 16021 | 1,041.31 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26682 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,000.00 | BR | 26682 | 39,005.82 | 64.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20209 | -Redacted- | 2/26/2023 | BlockFi Inc. | 461.40 | BR | 20209 | 397.26 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22274 | -Redacted- | 3/10/2023 | BlockFi Inc. | 933.93 | BR | 22274 | 833.88 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24656 | -Redacted- | 2/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 250.00 | BR IC | 24656 | 44.04 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12994 | -Redacted- | 3/23/2023 | BlockFi Inc. | 613.72 | BR | 12994 | 552.12 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9439 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,406.43 | BR | 9439 | - | - | - | - | - | 6,825.72 | 39.45 | - | BlockFi International LTD | Modify |
| 18575 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 5,823.88 | BR | 9439 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19855 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 5,823.88 | BR | 9439 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 804 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,500.60 | BR | 804 | 3,366.32 | 8.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26799 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,612.07 | BR | 26799 | 3,110.92 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21523 | -Redacted- | 3/16/2023 | BlockFi Inc. | 329.39 | BR | 21523 | 260.50 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24115 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,864.76 | BR | 24115 | - | - | - | - | - | 1,127.07 | 2.98 | - | BlockFi International LTD | Modify |
| 2290 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,781.54 | BR | 2290 | 5.26 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16754 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,301.70 | BR | 16754 | 775.36 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16898 | -Redacted- | 2/18/2023 | BlockFi Inc. | 50.55 | BR | 16898 | 33.26 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16045 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,744.34 | BR | 16045 | 2,622.58 | 12.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10345 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 572.80 | BR | 10345 | - | - | - | - | - | 0.86 | 0.00 | - | BlockFi International LTD | Modify |
| 6477 | -Redacted- | 2/28/2023 | BlockFi Inc. | 9.97 | BR | 6477 | 7.36 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24164 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9.12 | BR | 6477 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15906 | -Redacted- | 3/30/2023 | BlockFi Inc. | 53,306.76 | BR | 15906 | 35,433.83 | 66.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25484 | -Redacted- | 3/12/2023 | BlockFi Inc. | 617.18 | BR | 25484 | 543.26 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28805 | -Redacted- | 3/30/2023 | BlockFi Inc. | 320.18 | BR | 28805 | 153.25 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12665 | -Redacted- | 3/30/2023 | BlockFi Inc. | 641.00 | BR | 12665 | 428.70 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1921 | -Redacted- | 1/14/2023 | BlockFi Inc. | 1,670.59 | BR | 1921 | 1,325.96 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21566 | -Redacted- | 3/10/2023 | BlockFi Inc. | 23,677.29 | BR | 21566 | 20,833.26 | 30.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16469 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,453.59 | BR | 16469 | - | - | - | - | - | 1,707.65 | 4.52 | - | BlockFi International LTD | Modify |
| 11485 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,856.79 | BR | 11485 | - | - | - | - | - | 1,583.06 | 4.82 | - | BlockFi International LTD | Modify |
| 28622 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,856.79 | BR | 11485 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1456 | -Redacted- | 1/10/2023 | BlockFi Lending LLC | 13,669.02 | IC | 1456 | 13,662.52 | 65.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10415 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 590.34 | BR | 10415 | - | - | - | - | - | 392.22 | 1.04 | - | BlockFi International LTD | Modify |
| 16002 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 16002 | 1,130.45 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33701 | -Redacted- | 10/23/2023 | Multiple Debtors Asserted | - | IC | 33701 | 0.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17202 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,020.24 | BR | 17202 | - | - | - | - | - | 1,436.38 | 3.80 | - | BlockFi International LTD | Modify |
| 17980 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,166.70 | BR | 17980 | 2,243.03 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5451 | -Redacted- | 2/16/2023 | BlockFi Inc. | 333.50 | BR | 5451 | 250.15 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21264 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,067.26 | BR | 21264 | 1,709.23 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22656 | -Redacted- | 3/22/2023 | BlockFi Inc. | 9,228.00 | BR | 22656 | 3,421.72 | 8.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5627 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,458.69 | BR | 5627 | 7,311.15 | 38.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6908 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,468.18 | BR | 6908 | - | - | - | - | - | 15.78 | 1.22 | - | BlockFi International LTD | Modify |
| 16786 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,370.10 | BR | 16786 | 1,684.78 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 217 | -Redacted- | 12/8/2022 | BlockFi Inc. | 8,813.52 | BR | 217 | 5,158.96 | 28.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1616 | -Redacted- | 1/12/2023 | BlockFi Inc. | 9,348.00 | BR | 217 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14113 | -Redacted- | 3/21/2023 | BlockFi Inc. | 906.52 | BR | 14113 | 660.69 | 1.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 59 | -Redacted- | 12/2/2022 | BlockFi Inc. | 36,000.00 | BR | 59 | 34,817.42 | 168.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18497 | -Redacted- | 3/25/2023 | BlockFi Inc. | 5,350.00 | BR | 18497 | 10,559.87 | 19.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9970 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,426.92 | BR | 9970 | - | - | - | - | - | 4.62 | 1.22 | - | BlockFi International LTD | Modify |
| 10331 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 809.45 | BR | 10331 | - | - | - | - | - | 1.75 | 0.00 | - | BlockFi International LTD | Modify |
| 1 | -Redacted- | 11/28/2022 | BlockFi Inc. | 16,275.86 | BR | 1 | 10.34 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | |
| 19812 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,188.35 | BR | 19812 | - | - | - | - | - | 2,569.09 | 7.16 | - | BlockFi International LTD | Modify |
| 13114 | -Redacted- | 3/23/2023 | BlockFi Inc. | 285.98 | BR | 13114 | 233.66 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17446 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 11,172.58 | BR | 17446 | - | - | - | - | - | 5,337.23 | 9.66 | - | BlockFi International LTD | Modify |
| 23983 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,203.44 | BR | 23983 | 923.62 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16827 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,339.70 | BR | 16827 | 5,361.67 | 11.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22603 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | 22603 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12499 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 12499 | 1,998.45 | 9.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2659 | -Redacted- | 2/5/2023 | BlockFi Inc. | 58,440.27 | BR | 2659 | 55,246.02 | 248.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25452 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 58,985.54 | BR | 25452 | - | - | - | - | - | 25,743.69 | 53.73 | - | BlockFi International LTD | Modify |
| 28016 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 16,973.53 | BR | 25452 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 25596 | -Redacted- | 3/14/2023 | BlockFi Inc. | 0.51 | BR | 25596 | 0.35 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33880 | -Redacted- | 11/17/2023 | BlockFi Inc. | 600.00 | BR | 33880 | 212.82 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1330 | -Redacted- | 1/18/2023 | BlockFi Inc. | 108.09 | BR | 1330 | 99.82 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15833 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13,252.50 | BR | 15833 | 23.65 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20680 | -Redacted- | 2/13/2023 | BlockFi Inc. | 325.96 | IC | 20680 | - | - | - | - | - | 325.96 | 1.91 | - | BlockFi International LTD | Modify |
| 123 | -Redacted- | 12/9/2022 | BlockFi Inc. | 49,800.00 | BR | 123 | 38,940.35 | 54.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2871 | -Redacted- | 2/8/2023 | BlockFi Inc. | 1,000.00 | BR | 2871 | 483.68 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16441 | -Redacted- | 3/30/2023 | BlockFi Inc. | 112.00 | BR | 16441 | 54.80 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2119 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 17,888.02 | BR | 2119 | - | - | - | - | - | 15,745.76 | 69.68 | - | BlockFi International LTD | Modify |
| 25321 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 14.12 | BR | 25321 | - | - | - | - | - | 235.99 | 0.62 | - | BlockFi International LTD | Modify |
| 1313 | -Redacted- | 1/13/2023 | BlockFi Inc. | 823.70 | BR | 1313 | 760.63 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30021 | -Redacted- | 3/28/2023 | BlockFi Inc. | 823.70 | BR | 1313 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24826 | -Redacted- | 3/9/2023 | BlockFi Inc. | 0.41 | BR | 24826 | 525.39 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20448 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,538.43 | BR | 20448 | 2,831.72 | 6.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23275 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 512.49 | BR | 23275 | - | - | - | - | - | 413.55 | 0.65 | - | BlockFi International LTD | Modify |
| 304 | -Redacted- | 12/12/2022 | BlockFi Inc. | 356.74 | BR | 304 | 8.60 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23706 | -Redacted- | 3/31/2023 | BlockFi Inc. | 928.00 | BR | 23706 | 33.30 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10821 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,265.74 | BR | 10821 | 3,751.37 | 10.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20352 | -Redacted- | 2/14/2023 | BlockFi Inc. | 763.63 | BR | 20352 | 710.67 | 3.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14307 | -Redacted- | 2/14/2023 | BlockFi Inc. | 75.00 | BR IC | 14307 | - | - | - | - | - | 54.84 | 0.14 | - | BlockFi International LTD | Modify |
| 6271 | -Redacted- | 3/14/2023 | BlockFi Inc. | 627.60 | IC | 6271 | - | - | - | - | - | 625.95 | 1.65 | - | BlockFi International LTD | Modify |
| 1094 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,560.72 | BR | 1094 | 5,880.32 | 28.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16862 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 145.03 | BR | 16862 | - | - | - | - | - | 104.43 | 0.28 | - | BlockFi International LTD | Modify |
| 11478 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,496.18 | BR | 11478 | - | - | - | - | - | 4,038.43 | 10.44 | - | BlockFi International LTD | Modify |
| 17173 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,496.18 | BR | 11478 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 7234 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2.95 | IC | 7234 | - | - | - | - | - | 0.00 | 2.95 | - | BlockFi International LTD | Modify |
| 5907 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,288.48 | BR | 5907 | 2,195.64 | 11.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18635 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,570.00 | BR | 18635 | 726.43 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14775 | -Redacted- | 3/31/2023 | BlockFi Inc. | 0.02 | BR | 14775 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23479 | -Redacted- | 3/28/2023 | BlockFi Inc. | 28.00 | BR | 23479 | 17.79 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10645 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 581.12 | BR | 10645 | - | - | - | - | - | 1.58 | 0.00 | - | BlockFi International LTD | Modify |
| 10695 | -Redacted- | 2/28/2023 | BlockFi Inc. | 9,980.09 | BR | 10695 | 7,862.44 | 16.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23753 | -Redacted- | 3/30/2023 | BlockFi Inc. | 96.86 | BR | 23753 | 90.70 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21212 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,264.08 | BR | 21212 | 994.09 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17371 | -Redacted- | 3/27/2023 | BlockFi Inc. | 40.00 | BR | 17371 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18608 | -Redacted- | 3/9/2023 | BlockFi Inc. | 128.90 | BR | 18608 | 97.90 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20797 | -Redacted- | 2/15/2023 | BlockFi Inc. | 8,124.02 | BR | 20797 | 7,086.44 | 31.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20021 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,135.22 | BR | 20021 | 1,481.34 | 3.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19159 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,024.12 | BR | 19159 | 2,089.37 | 5.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3866 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,304.66 | BR | 3866 | 1,107.41 | 6.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10670 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,304.62 | BR | 3866 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17769 | -Redacted- | 2/20/2023 | BlockFi Inc. | 14.47 | BR | 17769 | 11.12 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 351 | 3272 Aimwick Rd LLC | 12/12/2022 | BlockFi Inc. | 1,204.17 | BR | 351 | 1,144.09 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19438 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,152.37 | BR | 19438 | 1,616.26 | 4.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22961 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 22961 | 2,661.60 | 7.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20318 | -Redacted- | 2/25/2023 | BlockFi Inc. | 575.02 | BR | 20318 | 455.11 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20462 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,375.74 | BR | 20462 | 1,035.96 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 454 | -Redacted- | 12/19/2022 | BlockFi Inc. | 98,780.41 | BR | 454 | 98,538.05 | 462.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3520 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,497.99 | BR | 3520 | 2,380.45 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1993 | -Redacted- | 1/26/2023 | BlockFi Inc. | 20,000.00 | BR | 1993 | 6,173.65 | 11.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5551 | -Redacted- | 2/24/2023 | BlockFi Inc. | 6,433.90 | BR | 1993 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17037 | -Redacted- | 2/22/2023 | BlockFi Inc. | 6,433.90 | BR | 1993 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11235 | -Redacted- | 3/13/2023 | BlockFi Inc. | 124.46 | BR | 11235 | 92.38 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7785 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 22,583.34 | IC | 7785 | 22,462.91 | 120.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13707 | -Redacted- | 3/22/2023 | BlockFi Inc. | 950.00 | BR | 13707 | 833.10 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1944 | -Redacted- | 1/26/2023 | BlockFi Inc. | 6,961.40 | BR | 1944 | 6,736.48 | 34.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18372 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 18372 | 16,675.14 | 27.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20581 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.82 | BR | 20581 | 0.76 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22646 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 171.94 | BR | 22646 | - | - | - | - | - | 113.87 | 0.29 | - | BlockFi International LTD | Modify |
| 20295 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 187.08 | BR | 20295 | 158.45 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3959 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 22,065.90 | BR IC | 3959 | 5,902.02 | 11.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4089 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,509.68 | BR IC | 3959 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33867 | -Redacted- | 11/19/2023 | BlockFi Wallet LLC | - | IC | 33867 | 7,696.55 | 41.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 984 | -Redacted- | 1/3/2023 | BlockFi Inc. | 12,986.77 | BR | 984 | 10,097.22 | 55.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3162 | -Redacted- | 2/16/2023 | BlockFi Inc. | 402.74 | BR | 3162 | 269.38 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15669 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,822.29 | BR | 15669 | - | - | - | - | - | 2,775.80 | 16.79 | - | BlockFi International LTD | Modify |
| 29193 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,717.41 | BR IC | 29193 | - | - | - | - | - | 1.72 | 0.00 | - | BlockFi International LTD | Modify |
| 3985 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 431.22 | BR | 3985 | - | - | - | - | - | 328.97 | 0.87 | - | BlockFi International LTD | Modify |
| 379 | -Redacted- | 12/14/2022 | BlockFi Inc. | 40,896.10 | BR | 379 | 30,893.73 | 161.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19058 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,000.00 | BR | 19058 | 4,546.37 | 10.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25191 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,385.40 | BR | 25191 | 2,946.61 | 6.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24406 | -Redacted- | 3/31/2023 | BlockFi Inc. | 200.00 | BR | 24406 | 107.05 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23834 | -Redacted- | 3/29/2023 | BlockFi Inc. | 882.66 | BR | 23834 | 675.12 | 2.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10145 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 18,236.00 | BR | 10145 | - | - | - | - | - | 182.36 | 1.15 | - | BlockFi International LTD | Modify |
| 24946 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 240.33 | BR | 24946 | - | - | - | - | - | 139.01 | 0.37 | - | BlockFi International LTD | Modify |
| 19633 | -Redacted- | 2/15/2023 | BlockFi Inc. | 196.96 | BR | 19633 | 146.59 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18557 | -Redacted- | 3/27/2023 | BlockFi Inc. | 147.70 | BR | 18557 | 156.95 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6130 | -Redacted- | 2/28/2023 | BlockFi Inc. | 914.14 | BR | 6130 | 615.02 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19726 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 949.16 | BR | 19726 | - | - | - | - | - | 750.65 | 1.98 | - | BlockFi International LTD | Modify |
| 26445 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 100.00 | BR | 26445 | - | - | - | - | - | 0.29 | 0.00 | - | BlockFi International LTD | Modify |
| 22148 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 7,000.00 | BR | 22148 | - | - | - | - | - | 4,073.29 | 10.44 | - | BlockFi International LTD | Modify |
| 1698 | -Redacted- | 1/15/2023 | BlockFi Inc. | 4,293.69 | BR | 1698 | 3,751.14 | 7.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11682 | -Redacted- | 3/7/2023 | BlockFi Wallet LLC | 111,322.86 | BR IC | 11682 | 9.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23848 | -Redacted- | 3/31/2023 | BlockFi Inc. | 58,685.00 | BR | 23848 | 24,370.71 | 57.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3241 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,500.00 | BR | 3241 | 591.93 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21587 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,992.06 | BR | 21587 | 1,367.59 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1778 | -Redacted- | 1/24/2023 | BlockFi Inc. | 19,718.23 | BR | 1778 | 19,694.92 | 109.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21794 | -Redacted- | 3/8/2023 | BlockFi Inc. | 19,166.00 | BR | 1778 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20743 | -Redacted- | 2/27/2023 | BlockFi Inc. | 459.52 | BR | 20743 | 341.38 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4676 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 28,785.09 | BR | 4676 | - | - | - | - | - | 21,571.71 | 44.64 | - | BlockFi International LTD | Modify |
| 8942 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 24.29 | BR | 8942 | - | - | - | - | - | 318.47 | 0.80 | - | BlockFi International LTD | Modify |
| 19943 | -Redacted- | 2/13/2023 | BlockFi Inc. | 931.92 | BR | 19943 | 697.40 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28020 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,286.30 | BR | 28020 | 0.04 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25216 | -Redacted- | 3/12/2023 | BlockFi Inc. | 385.20 | BR | 25216 | 299.29 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23182 | -Redacted- | 3/23/2023 | BlockFi Inc. | 789.10 | BR | 23182 | 505.42 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2903 | -Redacted- | 2/9/2023 | BlockFi Inc. | 2,757.25 | BR | 2903 | 1,911.27 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21738 | -Redacted- | 3/7/2023 | BlockFi Inc. | 105.79 | BR | 21738 | 96.19 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14115 | -Redacted- | 3/21/2023 | BlockFi Inc. | 24.13 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1678 | -Redacted- | 1/15/2023 | BlockFi Inc. | 648.30 | BR IC | 1678 | - | - | - | - | - | 509.63 | 1.35 | - | BlockFi International LTD | Modify |
| 21134 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,385.36 | BR | 21134 | - | - | - | - | - | 1,068.06 | 2.82 | - | BlockFi International LTD | Modify |
| 19479 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,225.51 | BR | 19479 | 1,565.65 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18056 | -Redacted- | 3/1/2023 | BlockFi Inc. | 267.31 | BR | 18056 | 219.39 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19294 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,200.00 | BR IC | 19294 | - | - | - | - | - | 2,864.42 | 8.38 | - | BlockFi International LTD | Modify |
| 18008 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2.95 | BR IC | 18008 | - | - | - | - | - | 1.74 | 0.00 | - | BlockFi International LTD | Modify |
| 21845 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1.74 | IC | 18008 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15708 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 6,002.34 | BR | 15708 | - | - | - | - | - | 4,275.21 | 10.40 | - | BlockFi International LTD | Modify |
| 58 | -Redacted- | 12/1/2022 | BlockFi Inc. | 55,867.91 | BR | 58 | 55,831.24 | 87.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3189 | -Redacted- | 2/23/2023 | BlockFi Inc. | 80,835.13 | BR | 58 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20435 | -Redacted- | 2/14/2023 | BlockFi Inc. | 24,646.13 | BR | 20435 | 21,205.39 | 36.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16012 | -Redacted- | 3/17/2023 | BlockFi Inc. | 16,785.34 | BR | 16012 | 958.86 | 20.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17803 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,926.91 | BR | 17803 | 8,985.30 | 40.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26216 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 65,000.00 | BR | 26216 | - | - | - | - | - | 62,460.21 | 268.36 | - | BlockFi International LTD | Modify |
| 13004 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,682.29 | BR | 13004 | 2,328.25 | 10.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19658 | -Redacted- | 2/14/2023 | BlockFi Inc. | 17.28 | BR | 19658 | 13.17 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10984 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,062.30 | BR | 10984 | 649.77 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 838 | -Redacted- | 12/28/2022 | BlockFi Inc. | 59,846.00 | BR | 838 | 63,599.25 | 308.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22999 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,350.00 | BR | 22999 | 2,520.11 | 7.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24615 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,350.00 | BR | 22999 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 318 | -Redacted- | 12/12/2022 | BlockFi Inc. | 40,000.00 | BR | 318 | 9,125.30 | 17.78 | - | - | - | - | - | 318 | BlockFi Inc. | Modify |
| 6453 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 6,953.32 | BR | 6453 | - | - | - | - | - | - | 5.40 | - | BlockFi International LTD | Modify |
| 10707 | -Redacted- | 3/6/2023 | BlockFi Inc. | 250.00 | BR | 10707 | 104.90 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10532 | -Redacted- | 3/3/2023 | BlockFi Inc. | 5,392.50 | BR | 10532 | 3,744.20 | 7.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23411 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,458.51 | BR | 23411 | 4,417.79 | 10.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24489 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 27,193.41 | BR | 24489 | - | - | - | - | - | 21,958.37 | 71.62 | - | BlockFi International LTD | Modify |
| 13434 | -Redacted- | 3/5/2023 | BlockFi Inc. | 234.55 | BR IC | 13434 | - | - | - | - | - | 1,041.88 | 2.75 | - | BlockFi International LTD | Modify |
| 9818 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 1,965.35 | BR IC | 9818 | 801.64 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18312 | -Redacted- | 2/22/2023 | BlockFi Inc. | 48,618.90 | BR | 18312 | 885.94 | 2.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5372 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 5372 | 20,519.80 | 35.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5219 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 104.98 | BR | 5219 | - | - | - | - | - | 78.38 | 0.21 | - | BlockFi International LTD | Modify |
| 4973 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 92.77 | BR | 4973 | - | - | - | - | - | 69.31 | 0.19 | - | BlockFi International LTD | Modify |
| 19343 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 608.25 | BR | 19343 | - | - | - | - | - | 561.17 | 1.48 | - | BlockFi International LTD | Modify |
| 355 | -Redacted- | 12/12/2022 | BlockFi Inc. | 43,209.85 | BR | 355 | 40,700.63 | 203.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27971 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,488.47 | BR | 27971 | - | - | - | - | - | 552.21 | 1.46 | - | BlockFi International LTD | Modify |
| 1827 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 27,059.00 | BR IC | 1827 | 25,428.44 | 35.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33855 | -Redacted- | 11/17/2023 | BlockFi Inc. | 1,393.64 | BR | 33855 | 1,431.40 | 3.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9588 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 945.67 | BR | 9588 | - | - | - | - | - | 694.66 | 1.84 | - | BlockFi International LTD | Modify |
| 23291 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 235.58 | BR IC | 23291 | 146.06 | 0.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13035 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,097.18 | BR IC | 13035 | - | - | - | - | - | 1,599.69 | 4.25 | - | BlockFi International LTD | Modify |
| 27102 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,097.18 | BR IC | 13035 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20427 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 20427 | - | - | - | - | - | 2,491.14 | 9.49 | - | BlockFi International LTD | Modify |
| 27618 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 31,083.60 | BR | 27618 | - | - | - | - | - | 31,989.40 | 57.42 | - | BlockFi International LTD | Modify |
| 9713 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,692.75 | BR | 9713 | 2,132.66 | 6.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21922 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,242.24 | BR | 21922 | 3,204.67 | 15.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10920 | -Redacted- | 3/9/2023 | BlockFi Inc. | 460.91 | BR | 10920 | 389.06 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9917 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 9,605.62 | BR IC | 9917 | 209.64 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6802 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,116.62 | BR | 6802 | 752.96 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24005 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 24005 | 532.30 | 2.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6745 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 609.21 | BR | 6745 | - | - | - | - | - | 5.79 | 0.02 | - | BlockFi International LTD | Modify |
| 21397 | -Redacted- | 2/27/2023 | BlockFi Inc. | 44.00 | BR | 21397 | 41.53 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8136 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 402.54 | BR | 8136 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi International LTD | Modify |
| 1128 | -Redacted- | 1/6/2023 | BlockFi Inc. | 1,453.26 | BR | 1128 | 512.43 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19859 | -Redacted- | 3/1/2023 | BlockFi Inc. | 228.11 | IC | 19859 | - | - | - | - | - | 231.87 | 0.61 | - | BlockFi International LTD | Modify |
| 25918 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 21,810.20 | BR | 25918 | - | - | - | - | - | 0.00 | 14.49 | - | BlockFi International LTD | Modify |
| 2392 | -Redacted- | 1/27/2023 | BlockFi Inc. | 3,000.00 | BR | 2392 | 827.19 | 2.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25866 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8,040.20 | BR | 25866 | 8,450.70 | 16.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17092 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 1,781.68 | BR | 17092 | - | - | - | - | - | 1,206.29 | 3.19 | - | BlockFi International LTD | Modify |
| 344 | -Redacted- | 12/13/2022 | BlockFi Inc. | 6,965.95 | BR | 344 | 1,182.39 | 5.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24484 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | - | IC | 344 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17617 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,967.37 | BR | 17617 | 4,560.61 | 10.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17655 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 1,371.22 | BR | 17655 | - | - | - | - | - | 695.77 | 1.84 | - | BlockFi International LTD | Modify |
| 24463 | -Redacted- | 2/14/2023 | BlockFi Inc. | 200.00 | BR | 24463 | 133.34 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23199 | -Redacted- | 3/28/2023 | BlockFi Inc. | 22,177.38 | BR | 23199 | 16,989.96 | 59.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5362 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,873.22 | BR | 5362 | 2,124.97 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11010 | -Redacted- | 3/3/2023 | BlockFi Inc. | 243.05 | BR | 11010 | 170.27 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 437 | -Redacted- | 12/16/2022 | BlockFi Inc. | 254.88 | BR | 437 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22184 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,532.52 | BR | 22184 | 1,109.82 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1024 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,891.42 | BR | 1024 | 9,585.21 | 50.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22872 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,696.99 | BR | 22872 | 2,804.95 | 10.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19311 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,770.71 | BR | 19311 | 1,341.67 | 3.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20922 | -Redacted- | 3/2/2023 | BlockFi Inc. | 250.00 | BR | 20922 | 109.94 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16721 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,300.00 | BR | 16721 | 1,226.37 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9107 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 507.00 | BR | 9107 | - | - | - | - | - | 333.68 | 0.88 | - | BlockFi International LTD | Modify |
| 19466 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 505.00 | BR | 9107 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20443 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 473.89 | BR | 9107 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5370 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,156.77 | BR | 5370 | 1,682.72 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22879 | -Redacted- | 2/28/2023 | BlockFi Inc. | 686.04 | BR | 22879 | 509.73 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15904 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 15904 | 2,605.81 | 4.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5525 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,250.94 | BR | 5525 | 1,703.88 | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20539 | -Redacted- | 3/2/2023 | BlockFi Inc. | 780.78 | BR | 20539 | 2.25 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 232 | -Redacted- | 12/6/2022 | BlockFi Inc. | 18,600.00 | BR | 232 | 18,460.90 | 94.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10486 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 55,103.20 | BR | 10486 | - | - | - | - | - | 45,294.71 | 266.04 | - | BlockFi International LTD | Modify |
| 16646 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,350.00 | BR | 16646 | 14,037.03 | 25.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20488 | -Redacted- | 2/20/2023 | BlockFi Inc. | 20,190.52 | BR | 20488 | 19,631.92 | 105.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21596 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 455.87 | BR | 21596 | - | - | - | - | - | 278.51 | 0.74 | - | BlockFi International LTD | Modify |
| 12656 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,131.18 | BR | 12656 | 776.29 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28705 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,350.00 | BR IC | 28705 | - | - | - | - | - | 2,803.94 | 6.67 | - | BlockFi International LTD | Modify |
| 20886 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,692.94 | BR | 20886 | - | - | - | - | - | 2,674.35 | 6.69 | - | BlockFi International LTD | Modify |
| 22805 | -Redacted- | 3/27/2023 | BlockFi Inc. | 57.94 | BR | 22805 | 50.00 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24554 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 944.61 | BR | 24554 | - | - | - | - | - | 686.85 | 2.07 | - | BlockFi International LTD | Modify |
| 4488 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 717.86 | BR | 4488 | - | - | - | - | - | 1.42 | 0.00 | - | BlockFi International LTD | Modify |
| 11157 | -Redacted- | 3/10/2023 | Multiple Debtors Asserted | 715.70 | BR IC | 4488 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 400 | -Redacted- | 12/15/2022 | BlockFi Inc. | 15,115.20 | BR | 400 | 13,681.10 | 22.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2034 | -Redacted- | 1/17/2023 | BlockFi Inc. | 1,200.22 | BR | 2034 | 916.56 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19200 | -Redacted- | 2/22/2023 | BlockFi Inc. | 9,426.32 | BR | 19200 | 6,567.08 | 14.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23783 | -Redacted- | 5/31/2023 | BlockFi Inc. | 30,333.69 | BR | 23783 | 17,472.69 | 28.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10909 | -Redacted- | 3/8/2023 | BlockFi Inc. | 18,000.00 | BR | 10909 | 10,908.36 | 18.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22862 | -Redacted- | 3/24/2023 | BlockFi Inc. | 4,965.80 | BR | 22862 | 3,077.35 | 7.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22484 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 376.46 | BR | 22484 | - | - | - | - | - | 351.42 | 0.86 | - | BlockFi International LTD | Modify |
| 25802 | -Redacted- | 2/27/2023 | BlockFi Inc. | 16,856.06 | BR | 25802 | 44,270.56 | 99.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2091 | -Redacted- | 1/18/2023 | BlockFi Inc. | 700.93 | BR | 2091 | 535.03 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19694 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 80.00 | BR | 19694 | - | - | - | - | - | 66.88 | 0.28 | - | BlockFi International LTD | Modify |
| 13825 | -Redacted- | 3/16/2023 | BlockFi Inc. | 50,000.00 | BR | 13825 | 119.39 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13179 | -Redacted- | 3/22/2023 | BlockFi Inc. | 270.00 | BR | 13179 | 253.04 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22335 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 161.78 | BR | 22335 | - | - | - | - | - | 137.07 | 0.53 | - | BlockFi International LTD | Modify |
| 25225 | -Redacted- | 2/27/2023 | BlockFi Inc. | 6,344.00 | BR | 25225 | 4,752.39 | 13.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23754 | -Redacted- | 3/29/2023 | BlockFi Inc. | 225.00 | BR | 23754 | 191.12 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2301 | -Redacted- | 1/28/2023 | BlockFi Inc. | 2,795.64 | BR IC | 2301 | - | - | - | - | - | 2,029.50 | 5.36 | - | BlockFi International LTD | Modify |
| 3075 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 11,274.15 | BR | 3075 | - | - | - | - | - | 4,375.83 | 11.10 | - | BlockFi International LTD | Modify |
| 2904 | -Redacted- | 2/10/2023 | BlockFi Inc. | 1,189.39 | BR | 2904 | 1,097.72 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25049 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 63.96 | BR | 25049 | - | - | - | - | - | 20.95 | 0.06 | - | BlockFi International LTD | Modify |
| 2715 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 50,000.00 | BR IC | 2715 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21769 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 9,887.93 | BR | 21769 | - | - | - | - | - | 8,077.32 | 16.73 | - | BlockFi International LTD | Modify |
| 28777 | -Redacted- | 3/28/2023 | BlockFi Inc. | 10,541.36 | BR | 28777 | 8,538.01 | 35.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20926 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,921.61 | BR | 20926 | 2,108.70 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11435 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 9,350.00 | BR | 11435 | - | - | - | - | - | 2,729.62 | 7.15 | - | BlockFi International LTD | Modify |
| 21208 | -Redacted- | 2/15/2023 | BlockFi Inc. | 914.94 | BR | 21208 | 704.22 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5136 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 195.00 | BR | 5136 | - | - | 195.00 | - | - | 0.30 | - | - | BlockFi Inc. | Modify |
| 11261 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,900.00 | BR | 11261 | 1,410.18 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1579 | -Redacted- | 1/13/2023 | BlockFi Inc. | 258.57 | IC | 1579 | - | - | - | - | - | 258.57 | 1.62 | - | BlockFi International LTD | Modify |
| 578 | -Redacted- | 12/19/2022 | BlockFi Inc. | 4,500.00 | BR | 578 | 2,772.50 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14670 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 14670 | - | - | 154,992.37 | 374,630.70 | 657.70 | - | - | - | BlockFi Lending LLC | Modify |
| 15032 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | BR | 14670 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 14017 | -Redacted- | 3/16/2023 | BlockFi Inc. | 783.50 | IC | 14017 | - | - | - | - | - | 799.27 | 2.83 | - | BlockFi International LTD | Modify |
| 18185 | -Redacted- | 3/16/2023 | BlockFi Inc. | 799.07 | IC | 14017 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22599 | -Redacted- | 3/17/2023 | BlockFi Inc. | 799.07 | IC | 14017 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17926 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 40.98 | BR | 17926 | - | - | - | - | - | 31.87 | 0.53 | - | BlockFi International LTD | Modify |
| 2616 | -Redacted- | 2/3/2023 | BlockFi Inc. | 2,196.56 | BR | 2616 | - | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12705 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,310.86 | BR | 12705 | 1,737.68 | 4.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 493 | House on Belles, Limited Liability Company | 12/19/2022 | BlockFi Inc. | 52,060.11 | BR | 493 | 50,716.59 | 237.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1576 | HOUSE ON BELLES, LIMITED LIABILITY COMPANY | 1/13/2023 | BlockFi Inc. | 52,060.11 | BR | 493 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23114 | -Redacted- | 3/26/2023 | BlockFi Inc. | 5,155.66 | BR | 23114 | 4,943.32 | 24.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19860 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,979.14 | BR | 19860 | 8,042.21 | 19.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7837 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 8,811.43 | BR | 7837 | - | - | - | - | - | 8,507.52 | 51.22 | - | BlockFi International LTD | Modify |
| 13285 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 612.38 | BR | 13285 | - | - | - | - | - | 491.36 | 2.14 | - | BlockFi International LTD | Modify |
| 13796 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 612.98 | BR | 13285 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3222 | -Redacted- | 2/13/2023 | BlockFi Inc. | 50.00 | BR | 3222 | 1.48 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17753 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 17753 | 343.91 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 7671 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | 0.21 | BR IC | 7671 | 33.03 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1703 | -Redacted- | 1/16/2023 | BlockFi Inc. | 27,941.06 | BR | 1703 | 10,400.19 | 21.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19390 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,143.17 | BR | 19390 | 782.18 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25562 | -Redacted- | 3/16/2023 | BlockFi Inc. | 25562 | IC | 25562 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 6037 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,407.42 | BR | 6037 | 961.82 | 2.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3126 | -Redacted- | 2/19/2023 | BlockFi Inc. | 29,768.86 | BR | 3126 | 12,761.00 | 23.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23954 | -Redacted- | 3/31/2023 | BlockFi Inc. | 62,291.84 | BR | 23954 | 52,626.38 | 164.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6590 | -Redacted- | 3/2/2023 | BlockFi Inc. | 365.53 | BR | 6590 | 257.43 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14783 | -Redacted- | 3/30/2023 | BlockFi Inc. | 235.11 | BR | 14783 | 133.95 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3296 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,089.43 | BR | 3296 | 2,220.75 | 6.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19607 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,387.19 | BR | 19607 | 1,297.82 | 6.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 754 | -Redacted- | 12/22/2022 | BlockFi Inc. | 72,058.59 | BR | 754 | 71,564.94 | 203.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10615 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,170.00 | BR | 10615 | - | - | - | - | - | - | 1.14 | - | BlockFi International LTD | Modify |
| 15988 | -Redacted- | 3/13/2023 | BlockFi Inc. | 449.38 | BR | 15988 | 312.73 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16761 | -Redacted- | 2/15/2023 | BlockFi Inc. | 9,414.00 | BR | 16761 | 9,258.22 | 36.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25368 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 533.58 | BR | 25368 | - | - | - | - | - | 274.60 | 1.02 | - | BlockFi International LTD | Modify |
| 10319 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 29,497.25 | BR | 10319 | - | - | - | - | - | 14,665.28 | 70.08 | - | BlockFi International LTD | Modify |
| 3040 | -Redacted- | 2/13/2023 | BlockFi Inc. | 38,727.98 | BR | 3040 | 34,392.10 | 138.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 842 | -Redacted- | 12/28/2022 | BlockFi Inc. | 21,727.32 | BR | 842 | 16,250.36 | 32.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17192 | -Redacted- | 3/12/2023 | BlockFi Inc. | 24.02 | BR | 17192 | 18.05 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22551 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,704.35 | BR | 22551 | 30.21 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 160 | -Redacted- | 12/6/2022 | BlockFi Inc. | 24,794.78 | BR | 160 | 152.68 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7672 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 23,619.14 | BR | 7672 | - | - | - | - | - | 13,826.96 | 58.77 | - | BlockFi International LTD | Modify |
| 2016 | -Redacted- | 1/16/2023 | BlockFi Inc. | 1,767.48 | BR | 2016 | 1,432.22 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20405 | -Redacted- | 3/2/2023 | BlockFi Inc. | 199.17 | BR | 20405 | 180.28 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18458 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,178.89 | BR | 18458 | 779.36 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13286 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,269.40 | BR | 13286 | 4,730.26 | 9.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10912 | -Redacted- | 3/9/2023 | BlockFi Inc. | 4,427.10 | BR | 10912 | 3,154.52 | 8.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11233 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,105.75 | BR | 11233 | 1,561.47 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16274 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 16274 | - | - | - | - | - | 4,648.70 | 10.16 | - | BlockFi International LTD | Modify |
| 4469 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 723.60 | BR | 4469 | - | - | - | - | - | 549.84 | 1.45 | - | BlockFi International LTD | Modify |
| 6409 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 3,000.00 | BR IC | 6409 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1462 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,597.00 | BR | 1462 | 2,439.93 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 480 | -Redacted- | 12/19/2022 | BlockFi Inc. | 415.55 | BR | 480 | 392.06 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5308 | -Redacted- | 3/1/2023 | BlockFi Inc. | 581.98 | BR | 480 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24815 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,284.59 | BR | 24815 | 1.73 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2270 | -Redacted- | 1/19/2023 | BlockFi Inc. | 319.79 | BR | 2270 | 256.83 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18120 | -Redacted- | 3/7/2023 | BlockFi Inc. | 64,666.38 | BR | 18120 | 49,368.49 | 78.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23642 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,163.79 | BR | 23642 | 3,180.97 | 8.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2488 | -Redacted- | 2/1/2023 | BlockFi Lending LLC | 22,883.46 | BR | 2488 | 22,851.76 | 125.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24772 | -Redacted- | 2/14/2023 | BlockFi Inc. | 75.00 | BR | 24772 | 29.53 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27105 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | IC | 27105 | - | - | - | - | - | 44.81 | 0.08 | - | BlockFi International LTD | Modify |
| 28223 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,343.00 | BR IC | 28223 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 25397 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,557.67 | BR | 25397 | 2,413.04 | 5.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1574 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 9,260.75 | BR IC | 1574 | 8,993.67 | 45.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3091 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,000.00 | BR | 3091 | 631.11 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20512 | -Redacted- | 2/14/2023 | BlockFi Inc. | 160.68 | IC | 20512 | - | - | - | - | - | 160.26 | 0.42 | - | BlockFi International LTD | Modify |
| 2219 | -Redacted- | 1/25/2023 | BlockFi Inc. | 8,300.13 | BR IC | 2219 | - | - | - | - | - | 0.06 | 4.85 | - | BlockFi International LTD | Modify |
| 3236 | -Redacted- | 2/14/2023 | BlockFi Inc. | 8,437.23 | BR IC | 2219 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5166 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,000.00 | BR | 5166 | - | - | - | - | - | 2,389.17 | 6.23 | - | BlockFi International LTD | Modify |
| 12281 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | IC | 12281 | - | - | - | - | - | 360.94 | 0.55 | - | BlockFi International LTD | Modify |
| 11849 | -Redacted- | 3/14/2023 | BlockFi Inc. | 26,000.00 | BR | 11849 | 2.65 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16769 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,535.05 | BR | 16769 | 1,801.63 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12692 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2.78 | BR | 12692 | 1.86 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20986 | -Redacted- | 2/24/2023 | BlockFi Inc. | 228.97 | BR | 20986 | 155.80 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5380 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,954.75 | BR | 5380 | 3,608.48 | 16.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20726 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,876.61 | BR | 20726 | 2,575.37 | 12.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11834 | -Redacted- | 3/13/2023 | BlockFi Inc. | 73,840.63 | BR | 11834 | 74,057.67 | 110.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5574 | -Redacted- | 3/2/2023 | BlockFi Inc. | 20.27 | BR | 5574 | 1,253.57 | 3.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10810 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,810.83 | BR | 5574 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2308 | -Redacted- | 1/20/2023 | BlockFi Inc. | 5,732.69 | BR | 2308 | 5,528.85 | 27.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16316 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,710.00 | BR | 16316 | 13,008.96 | 72.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19060 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,200.00 | BR | 19060 | 2,708.74 | 6.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 10521 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,030.32 | BR | 10521 | 2,285.81 | 7.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24038 | -Redacted- | 3/31/2023 | BlockFi Inc. | 808.70 | BR | 24038 | 494.67 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4415 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 6,565.41 | BR | 4415 | - | - | - | - | - | 4,950.23 | 11.74 | - | BlockFi International LTD | Modify |
| 2097 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 19.16 | IC | 2097 | 19.15 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12414 | -Redacted- | 3/10/2023 | BlockFi Inc. | 43.93 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 23966 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 1,481.99 | BR IC | 23966 | 898.89 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13615 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,451.17 | BR | 13615 | 4,548.83 | 21.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11270 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,047.06 | BR | 11270 | - | - | - | - | - | 1,500.66 | 3.98 | - | BlockFi International LTD | Modify |
| 17000 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 3,108.26 | BR | 17000 | - | - | - | - | - | 2,052.57 | 5.28 | - | BlockFi International LTD | Modify |
| 18469 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 9,364.42 | BR | 18469 | - | - | - | - | - | 42.27 | 0.26 | - | BlockFi International LTD | Modify |
| 19578 | -Redacted- | 2/19/2023 | BlockFi Inc. | 9,210.92 | BR | 19578 | 7,386.18 | 14.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17834 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,610.48 | BR | 17834 | 2,726.32 | 7.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25613 | -Redacted- | 3/15/2023 | BlockFi Inc. | 54,279.05 | BR | 25613 | 278.70 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6001 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,071.80 | BR | 6001 | 4,354.67 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1912 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,500.00 | BR | 1912 | 1,263.48 | 3.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20601 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,602.78 | BR | 20601 | - | - | - | - | - | 7,138.29 | 15.03 | - | BlockFi International LTD | Modify |
| 11201 | -Redacted- | 3/15/2023 | BlockFi Inc. | 136.89 | BR | 11201 | 113.96 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7261 | -Redacted- | 3/15/2023 | BlockFi Lending LLC | 415.79 | BR IC | 7261 | 17.82 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18208 | -Redacted- | 3/15/2023 | BlockFi Inc. | 27.28 | BR | 7261 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1249 | -Redacted- | 1/11/2023 | BlockFi Inc. | 34,161.96 | BR | 1249 | 33,913.80 | 178.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2980 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 7,954.87 | IC | 2980 | 7,918.29 | 44.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1648 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,251.59 | BR IC | 1648 | - | - | - | - | - | 2,148.53 | 5.56 | - | BlockFi International LTD | Modify |
| 17737 | -Redacted- | 2/13/2023 | BlockFi Inc. | 450.53 | BR | 17737 | 350.75 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14285 | -Redacted- | 3/23/2023 | BlockFi Inc. | 4,766.56 | BR | 14285 | 2,789.21 | 6.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 939 | -Redacted- | 12/30/2022 | BlockFi Inc. | 22,467.65 | BR | 939 | 22,188.53 | 118.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 532 | -Redacted- | 12/19/2022 | BlockFi Inc. | 9,294.90 | BR | 532 | 9,152.71 | 41.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28497 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,092.00 | BR | 28497 | - | - | - | - | - | 621.80 | 1.64 | - | BlockFi International LTD | Modify |
| 1615 | -Redacted- | 1/12/2023 | BlockFi International Ltd. | 6,775.45 | BR | 1615 | - | - | - | - | - | 6,171.49 | 23.51 | - | BlockFi International LTD | Modify |
| 15043 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | IC | 15043 | - | - | - | - | - | 2.00 | 0.01 | 142,701.13 | BlockFi International LTD | Modify |
| 3257 | -Redacted- | 2/13/2023 | BlockFi Inc. | 281.95 | BR | 3257 | 212.16 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14939 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.30 | BR | 14939 | - | - | - | - | - | 48.83 | 0.13 | - | BlockFi International LTD | Modify |
| 15327 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 65.21 | BR | 14939 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2991 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,243.80 | BR | 2991 | 973.02 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9752 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,443.95 | BR | 9752 | - | - | - | - | - | - | 3.21 | - | BlockFi International LTD | Modify |
| 6237 | -Redacted- | 3/11/2023 | BlockFi Inc. | 277.74 | BR | 6237 | 54.44 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24260 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,708.84 | BR | 24260 | 859.42 | 2.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 611 | -Redacted- | 12/21/2022 | BlockFi Inc. | 9,496.53 | BR | 611 | 9,425.06 | 18.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 590 | -Redacted- | 12/20/2022 | BlockFi Inc. | 5,539.72 | BR IC | 590 | - | - | - | - | - | 4,734.14 | 23.72 | - | BlockFi International LTD | Modify |
| 14131 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,267.68 | BR | 14131 | 878.69 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22831 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,267.68 | BR | 14131 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23832 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,056.79 | BR | 23832 | 2,176.38 | 8.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25289 | -Redacted- | 2/15/2023 | BlockFi Inc. | 812.06 | BR | 25289 | 612.74 | 1.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13933 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,768.17 | BR | 13933 | 1,644.90 | 7.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14911 | -Redacted- | 3/31/2023 | BlockFi Inc. | 15,600.00 | BR | 14911 | 6,426.72 | 13.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4624 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 340.75 | BR | 4624 | - | - | - | - | - | 3.28 | 0.01 | - | BlockFi International LTD | Modify |
| 6173 | -Redacted- | 2/27/2023 | BlockFi Inc. | 231.37 | BR | 6173 | 201.56 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24939 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 164.65 | BR | 24939 | - | - | - | - | - | 129.32 | 0.34 | - | BlockFi International LTD | Modify |
| 16979 | -Redacted- | 2/14/2023 | BlockFi Inc. | 174.34 | BR | 16979 | 129.51 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1905 | -Redacted- | 1/25/2023 | BlockFi Inc. | 605.07 | BR IC | 1905 | - | - | - | - | - | 428.99 | 1.17 | - | BlockFi International LTD | Modify |
| 16331 | -Redacted- | 3/31/2023 | BlockFi Inc. | 30,584.17 | BR | 16331 | 5,584.17 | 31.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17544 | -Redacted- | 3/31/2023 | BlockFi Inc. | 15.77 | BR | 17544 | 9.02 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18315 | -Redacted- | 2/24/2023 | BlockFi Inc. | 190.56 | BR | 18315 | 152.08 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24180 | -Redacted- | 2/13/2023 | BlockFi Inc. | 516.58 | BR | 24180 | 495.18 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5526 | -Redacted- | 2/17/2023 | BlockFi Inc. | 53,593.81 | BR | 5526 | 50,944.96 | 12.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18671 | -Redacted- | 3/30/2023 | BlockFi Inc. | 153.25 | BR | 18671 | 135.82 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7808 | -Redacted- | 2/27/2023 | BlockFi Inc. | 805.77 | BR | 7808 | 731.59 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5690 | -Redacted- | 2/21/2023 | BlockFi Lending LLC | 971.15 | IC | 5690 | 187.74 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16155 | -Redacted- | 2/15/2023 | BlockFi Inc. | 971.15 | BR | 16155 | 650.04 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2247 | -Redacted- | 1/19/2023 | BlockFi Inc. | 6,489.96 | IC | 2247 | - | - | - | - | - | 6,474.23 | 15.75 | - | BlockFi International LTD | Modify |
| 298 | -Redacted- | 12/12/2022 | BlockFi Inc. | 820.92 | BR | 298 | 522.48 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25966 | -Redacted- | 3/7/2023 | BlockFi Inc. | 788.00 | BR | 298 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20088 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,287.65 | BR | 20088 | 4,356.70 | 9.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14574 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,681.80 | BR | 14574 | 7,447.72 | 15.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11230 | -Redacted- | 3/13/2023 | BlockFi Inc. | 27.00 | BR | 11230 | 20.57 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 706 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,476.35 | BR | 706 | 6,015.77 | 17.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21863 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,912.46 | BR | 21863 | 2,153.58 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22214 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 457.09 | BR | 22214 | - | - | - | - | - | 393.92 | 1.08 | - | BlockFi International LTD | Modify |
| 22447 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 341.45 | BR | 22447 | - | - | - | - | - | 262.41 | 0.61 | - | BlockFi International LTD | Modify |
| 5788 | -Redacted- | 2/28/2023 | BlockFi Inc. | 818.30 | BR | 5788 | 8,853.89 | 15.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 463 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,000.00 | BR | 463 | 1,750.69 | 4.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24464 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 200.00 | BR | 24464 | - | - | - | - | - | 449.99 | 1.19 | - | BlockFi International LTD | Modify |
| 11211 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,350.00 | BR | 11211 | 817.85 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25700 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 15,697.65 | BR | 25700 | - | - | - | - | - | 13,106.07 | 29.94 | - | BlockFi International LTD | Modify |
| 23296 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 163.94 | BR | 23296 | - | - | - | - | - | 5.53 | 0.01 | - | BlockFi International LTD | Modify |
| 21466 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,395.27 | IC | 21466 | - | - | - | - | - | 3,399.39 | 8.36 | - | BlockFi International LTD | Modify |
| 19185 | -Redacted- | 2/19/2023 | BlockFi Inc. | 26,120.53 | BR | 19185 | 26,050.58 | 139.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20241 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,132.53 | BR | 20241 | 1,002.29 | 2.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19835 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 895.48 | BR | 19835 | - | - | - | - | - | 834.06 | 1.31 | - | BlockFi International LTD | Modify |
| 26186 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 868.26 | BR | 26186 | - | - | - | - | - | 540.91 | 1.43 | - | BlockFi International LTD | Modify |
| 5839 | -Redacted- | 3/2/2023 | BlockFi Inc. | 900.00 | BR | 5839 | 652.42 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21130 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,641.31 | BR | 21130 | 1,895.19 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 103 | -Redacted- | 12/5/2022 | BlockFi Inc. | 9,500.00 | BR | 103 | 1,511.10 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4704 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,845.00 | BR | 4704 | - | - | - | - | - | 1,386.19 | 3.66 | - | BlockFi International LTD | Modify |
| 13036 | -Redacted- | 3/24/2023 | BlockFi Inc. | 9,686.03 | BR | 13036 | 9,958.90 | 21.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11586 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 12,527.42 | BR | 11586 | - | - | - | - | - | 7,377.69 | 17.37 | - | BlockFi International LTD | Modify |
| 1594 | -Redacted- | 1/20/2023 | BlockFi Inc. | 34,571.00 | BR IC | 1594 | - | - | - | - | - | 25,896.44 | 54.34 | - | BlockFi International LTD | Modify |
| 20454 | -Redacted- | 2/14/2023 | BlockFi Inc. | 42,000.00 | BR | 20454 | 41,214.38 | 66.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20544 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,749.19 | BR | 20544 | - | - | - | - | - | 3,710.72 | 9.02 | - | BlockFi International LTD | Modify |
| 1258 | -Redacted- | 1/12/2023 | BlockFi Inc. | 5,000.00 | BR | 1258 | 5,391.67 | 30.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21919 | -Redacted- | 3/19/2023 | BlockFi Inc. | 11,061.48 | BR | 21919 | 7,020.39 | 12.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22945 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,700.00 | BR | 22945 | 1,606.60 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7907 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 202.37 | BR | 7907 | - | - | - | - | - | 150.17 | 0.40 | - | BlockFi International LTD | Modify |
| 17793 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14,787.50 | BR | 17793 | 14,069.76 | 71.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23278 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23278 | 4,947.92 | 24.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14463 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 527.64 | BR | 14463 | - | - | - | - | - | 327.80 | 0.87 | - | BlockFi International LTD | Modify |
| 226 | -Redacted- | 12/8/2022 | BlockFi Inc. | 6,000.00 | BR IC | 226 | - | - | - | - | - | 5,275.70 | 12.60 | - | BlockFi International LTD | Modify |
| 29752 | -Redacted- | 4/5/2023 | BlockFi Inc. | 6,000.00 | BR IC | 226 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19380 | -Redacted- | 2/15/2023 | BlockFi Inc. | 4,449.62 | BR | 19380 | 3,459.18 | 9.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12450 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 485.78 | IC | 12450 | 484.50 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3275 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,712.03 | IC | 3275 | - | - | - | - | - | 3,712.04 | 9.67 | - | BlockFi International LTD | Modify |
| 22692 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4,527.12 | BR | 22692 | 4,218.44 | 10.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26011 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,500.02 | BR | 26011 | - | - | - | - | - | 1,030.38 | 2.27 | - | BlockFi International LTD | Modify |
| 2093 | -Redacted- | 1/19/2023 | BlockFi Inc. | 5,324.54 | BR | 2093 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1655 | -Redacted- | 1/13/2023 | BlockFi Inc. | 62,636.10 | BR | 1655 | 50,841.89 | 81.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3271 | -Redacted- | 2/28/2023 | BlockFi Inc. | 51,741.36 | BR | 1655 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6043 | -Redacted- | 2/28/2023 | BlockFi Inc. | 51,741.36 | BR | 1655 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20331 | -Redacted- | 2/15/2023 | BlockFi Inc. | 499.51 | BR | 20331 | 421.12 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18600 | -Redacted- | 2/14/2023 | BlockFi Inc. | 482.00 | BR | 18600 | 426.41 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17998 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,489.72 | BR | 17998 | 2,740.07 | 8.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18073 | -Redacted- | 3/6/2023 | BlockFi Inc. | 22,260.13 | BR | 18073 | 16,575.28 | 28.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24174 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 238.11 | BR | 24174 | - | - | - | - | - | 178.55 | 0.47 | - | BlockFi International LTD | Modify |
| 3262 | -Redacted- | 2/13/2023 | BlockFi Inc. | 526.00 | BR | 3262 | 334.45 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14635 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,556.23 | BR | 14635 | 5,888.90 | 32.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26703 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,964.50 | BR | 14635 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 264 | -Redacted- | 12/8/2022 | BlockFi Inc. | 900.00 | BR | 264 | 965.35 | 5.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6285 | -Redacted- | 3/8/2023 | BlockFi Inc. | 900.00 | BR | 264 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19348 | -Redacted- | 2/22/2023 | BlockFi Inc. | 362.08 | BR | 19348 | 259.17 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21436 | -Redacted- | 2/15/2023 | BlockFi Inc. | 37,878.77 | BR | 21436 | 2,128.43 | 26.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10983 | -Redacted- | 3/8/2023 | BlockFi Inc. | 973.89 | BR | 10983 | 694.25 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11343 | -Redacted- | 3/26/2023 | BlockFi Inc. | 414.50 | BR IC | 11343 | - | - | - | - | - | 302.29 | 1.16 | - | BlockFi International LTD | Modify |
| 16785 | -Redacted- | 2/26/2023 | BlockFi Inc. | 33.45 | BR | 16785 | 30.65 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23935 | -Redacted- | 3/31/2023 | BlockFi Inc. | 173.30 | BR | 23935 | 99.25 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18304 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,552.51 | BR | 18304 | 3,002.38 | 7.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5202 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 295.41 | BR | 5202 | - | - | - | - | - | 221.29 | 0.59 | - | BlockFi International LTD | Modify |
| 2975 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 96.65 | BR | 2975 | - | - | - | - | - | 75.41 | 0.18 | - | BlockFi International LTD | Modify |
| 17823 | -Redacted- | 2/21/2023 | BlockFi Inc. | 36.75 | BR | 17823 | 32.13 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records. |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 20501 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 130.00 | BR | 20501 | - | - | - | - | - | 97.75 | 0.23 | - | BlockFi International LTD | Modify |
| 24829 | -Redacted- | 3/25/2023 | BlockFi Inc. and BlockFi Lending LLC | 9,908.09 | BR IC | 24829 | 9,821.92 | 18.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24927 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,609.76 | BR | 24927 | 2,858.42 | 11.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 729 | -Redacted- | 12/23/2022 | BlockFi Inc. | 12,742.34 | BR IC | 729 | - | - | - | - | - | 10,077.40 | 22.85 | - | BlockFi International LTD | Modify |
| 871 | -Redacted- | 12/29/2022 | BlockFi Inc. | 45,626.40 | BR IC | 871 | - | - | - | - | - | 44,241.91 | 82.94 | - | BlockFi International LTD | Modify |
| 21648 | -Redacted- | 3/9/2023 | BlockFi Inc. | 700.00 | BR | 21648 | 566.56 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23428 | -Redacted- | 3/30/2023 | BlockFi Inc. | 505.05 | BR | 23428 | 387.52 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2085 | -Redacted- | 1/18/2023 | BlockFi Inc. | 11,103.00 | BR | 2085 | 10,874.00 | 20.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14055 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.05 | BR | 14055 | 0.88 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22079 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 3,781.79 | BR | 22079 | - | - | - | - | - | 3,143.16 | 17.65 | - | BlockFi International LTD | Modify |
| 13821 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,990.56 | BR | 13821 | 1,153.66 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27532 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 556.65 | BR | 27532 | - | - | - | - | - | 446.94 | 0.74 | - | BlockFi International LTD | Modify |
| 20827 | -Redacted- | 2/18/2023 | BlockFi Inc. | 580.00 | BR | 20827 | 6.87 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16437 | -Redacted- | 2/22/2023 | BlockFi Inc. | 10,756.76 | BR | 16437 | 10,726.74 | 59.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6194 | -Redacted- | 3/10/2023 | BlockFi Inc. | 354.10 | BR | 6194 | 497.52 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11200 | -Redacted- | 3/10/2023 | BlockFi Inc. | 534.38 | BR | 6194 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16271 | -Redacted- | 2/21/2023 | BlockFi Inc. | 0.72 | BR | 16271 | 0.48 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2725 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,260.46 | BR IC | 2725 | - | - | - | - | - | 893.65 | 2.36 | - | BlockFi International LTD | Modify |
| 12838 | -Redacted- | 3/17/2023 | BlockFi Inc. | 58.21 | BR | 12838 | 246.04 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 108 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,000.47 | BR | 108 | 1,543.89 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6432 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,000.47 | BR | 108 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3888 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 15.00 | BR | 3888 | - | - | - | - | - | 1.70 | 0.00 | - | BlockFi International LTD | Modify |
| 13105 | -Redacted- | 3/23/2023 | BlockFi Inc. | 12,666.34 | BR | 13105 | 12,277.03 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17783 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,994.64 | BR | 17783 | 2,064.67 | 11.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 47 | -Redacted- | 12/2/2022 | BlockFi Inc. | 31,793.92 | BR | 47 | 30,527.91 | 148.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25194 | -Redacted- | 2/20/2023 | BlockFi Inc. | 98.98 | BR | 25194 | 1,360.10 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24293 | -Redacted- | 2/14/2023 | BlockFi Inc. | 541.30 | BR | 24293 | 283.65 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16902 | -Redacted- | 3/8/2023 | BlockFi Inc. | 3,350.00 | BR | 16902 | 3,987.46 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18122 | -Redacted- | 3/8/2023 | BlockFi Inc. | 15,001.37 | BR | 18122 | 11,549.20 | 21.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11399 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,531.31 | BR | 11399 | - | - | - | - | - | 1.15 | 6.10 | - | BlockFi International LTD | Modify |
| 23864 | -Redacted- | 3/29/2023 | BlockFi Inc. | 225.25 | BR | 23864 | 0.44 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19611 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 1,189.34 | BR | 19611 | - | - | - | - | - | 841.13 | 2.22 | - | BlockFi International LTD | Modify |
| 16410 | -Redacted- | 3/30/2023 | BlockFi Inc. | 738.74 | BR | 16410 | 426.05 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1843 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 69,451.91 | BR IC | 1843 | - | - | - | - | - | 67,783.49 | 129.85 | - | BlockFi International LTD | Modify |
| 305 | -Redacted- | 12/9/2022 | BlockFi Inc. | 50,762.81 | BR | 305 | 50,594.81 | 249.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6341 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,037.05 | BR | 6341 | 2,178.43 | 8.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12100 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,181.40 | BR | 12100 | - | - | - | - | - | 4.75 | 2.01 | - | BlockFi International LTD | Modify |
| 20012 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,054.97 | BR | 20012 | 1,408.39 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 959 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,275.05 | BR IC | 959 | - | - | - | - | - | 966.85 | 2.56 | - | BlockFi International LTD | Modify |
| 29559 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,275.05 | BR | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29756 | -Redacted- | 4/5/2023 | BlockFi International Ltd. | 1,275.05 | BR | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30211 | -Redacted- | 4/5/2023 | Multiple Debtors Asserted | 1,275.05 | BR IC | 959 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 716 | -Redacted- | 12/23/2022 | BlockFi Inc. | 11,139.91 | BR | 716 | 9,642.96 | 47.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17321 | -Redacted- | 3/30/2023 | BlockFi Inc. | 133.30 | BR | 17321 | 93.29 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17717 | -Redacted- | 2/14/2023 | BlockFi Inc. | 14.48 | BR | 17717 | 10.79 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14489 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,574.22 | BR | 14489 | 11,553.24 | 21.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14146 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,250.15 | BR | 14146 | 3,105.32 | 7.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10044 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 362.00 | BR | 10044 | - | - | - | - | - | 434.13 | 0.34 | - | BlockFi International LTD | Modify |
| 7750 | -Redacted- | 3/16/2023 | BlockFi Inc. | 700.00 | BR | 7750 | 47.34 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20426 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,000.00 | BR | 20426 | 4,020.03 | 11.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2074 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,764.71 | BR | 2074 | 4,372.07 | 10.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11947 | -Redacted- | 3/15/2023 | BlockFi Inc. | 50,000.00 | BR | 11947 | 14,761.90 | 24.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18743 | -Redacted- | 3/27/2023 | BlockFi Inc. | 609.51 | BR | 18743 | 566.25 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22479 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,937.00 | BR | 22479 | - | - | - | - | - | 1,968.90 | 5.20 | - | BlockFi International LTD | Modify |
| 16360 | -Redacted- | 2/26/2023 | BlockFi Inc. | 136.48 | BR | 16360 | 110.37 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21203 | -Redacted- | 3/4/2023 | BlockFi Inc. | 748.88 | BR | 21203 | 549.77 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12761 | -Redacted- | 3/22/2023 | BlockFi Inc. | 10,000.00 | BR | 12761 | 155.96 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15244 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 10,000.00 | BR IC | 12761 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26891 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 11,514.00 | BR | 26891 | - | - | - | - | - | 4,915.82 | 11.81 | - | BlockFi International LTD | Modify |
| 1746 | -Redacted- | 1/22/2023 | BlockFi International Ltd. | 25,893.91 | BR | 1746 | - | - | - | - | - | - | 58.85 | - | BlockFi International LTD | Modify |
| 16795 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,742.47 | BR | 16795 | 2,608.47 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 675 | -Redacted- | 12/21/2022 | BlockFi Inc. | 20,059.22 | BR | 675 | 19,586.26 | 32.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19408 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,210.03 | BR | 19408 | 1,717.97 | 4.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR      Asserted claim amount does not match BlockFi's books and records.
IC      Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11888 | -Redacted- | 3/21/2023 | BlockFi Lending LLC | 5.16 | BR IC | 11888 | - | - | - | - | - | 1,332.04 | 3.52 | - | BlockFi International LTD | Modify |
| 20050 | -Redacted- | 2/16/2023 | BlockFi Inc. and BlockFi Lending LLC | 4,868.13 | BR IC | 20050 | 3,353.01 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16396 | -Redacted- | 2/19/2023 | BlockFi Inc. | 386.24 | BR | 16396 | 3,547.51 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 77 | -Redacted- | 12/5/2022 | BlockFi Inc. | 32,280.56 | BR | 77 | 26,409.82 | 44.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24720 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 145.35 | BR IC | 24720 | 51.74 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5223 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,035.03 | BR | 5223 | - | - | - | - | - | 3,904.20 | 9.93 | - | BlockFi International LTD | Modify |
| 3315 | -Redacted- | 2/28/2023 | BlockFi Inc. | 52,227.40 | BR | 3315 | 36,917.71 | 60.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4009 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,173.68 | BR | 4009 | 897.96 | 2.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1088 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 15,000.00 | BR IC | 1088 | 6,363.58 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 678 | -Redacted- | 12/21/2022 | BlockFi Inc. | 36,846.24 | BR | 678 | 32,810.29 | 54.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4727 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 19,413.06 | BR | 4727 | - | - | - | - | - | 414.54 | 44.63 | - | BlockFi International LTD | Modify |
| 19489 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 524.17 | BR | 4727 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29406 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,281.22 | BR | 29406 | 2,594.98 | 5.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9794 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,081.00 | BR IC | 9794 | - | - | - | - | - | 37.71 | 1.88 | - | BlockFi International LTD | Modify |
| 31865 | -Redacted- | 5/31/2023 | BlockFi Inc. | 2,081.00 | BR IC | 9794 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25322 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,516.68 | BR | 25322 | 1,712.90 | 4.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 799 | -Redacted- | 12/27/2022 | BlockFi Inc. | 9,772.89 | BR | 799 | 3,216.91 | 7.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2576 | -Redacted- | 2/3/2023 | BlockFi Inc. | 52,192.85 | BR | 2576 | 49,816.66 | 80.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2577 | -Redacted- | 2/3/2023 | BlockFi Inc. | 52,192.85 | BR | 2576 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11879 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 808.00 | BR | 11879 | - | - | - | - | - | 838.15 | 2.22 | - | BlockFi International LTD | Modify |
| 19674 | -Redacted- | 2/13/2023 | BlockFi Inc. | 550.18 | BR | 19674 | 437.47 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21087 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 986.43 | BR | 21087 | - | - | - | - | - | 781.73 | 2.10 | - | BlockFi International LTD | Modify |
| 18778 | -Redacted- | 3/29/2023 | BlockFi Inc. | 46,996.81 | BR | 18778 | 29,502.10 | 61.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19362 | -Redacted- | 2/16/2023 | BlockFi Inc. | 117.78 | BR | 19362 | 76.94 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12505 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | - | IC | 12505 | 10,478.64 | 23.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4299 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,267.20 | BR | 4299 | - | - | - | - | - | 1,738.87 | 4.66 | - | BlockFi International LTD | Modify |
| 2937 | -Redacted- | 2/12/2023 | BlockFi Inc. | 3,995.79 | BR IC | 2937 | - | - | - | - | - | 3,153.51 | 9.09 | - | BlockFi International LTD | Modify |
| 19696 | -Redacted- | 2/25/2023 | BlockFi Inc. | 231.81 | BR | 19696 | 0.32 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19119 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 19119 | 5,952.39 | 12.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7931 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,415.05 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1109 | -Redacted- | 1/6/2023 | BlockFi Inc. | 20,023.20 | BR | 1109 | 17,911.82 | 76.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25285 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,248.00 | BR | 25285 | 3,135.91 | 7.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32224 | -Redacted- | 6/12/2023 | BlockFi Inc. | 1,000.72 | BR | 25285 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19471 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,445.60 | BR | 19471 | 1,192.17 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6763 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 17,660.77 | BR | 6763 | - | - | - | - | - | 1,453.49 | 3.83 | - | BlockFi International LTD | Modify |
| 20715 | -Redacted- | 2/14/2023 | BlockFi Inc. | 57,886.00 | BR | 20715 | 60,179.22 | 92.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17952 | -Redacted- | 2/15/2023 | BlockFi Inc. | 960.00 | BR | 17952 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1862 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 11,925.30 | BR IC | 1862 | - | - | - | - | - | 16.11 | 0.05 | 26,902.46 | BlockFi International LTD | Modify |
| 18739 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 9,831.31 | BR | 18739 | - | - | - | - | - | 6,069.95 | 15.57 | - | BlockFi International LTD | Modify |
| 24555 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,000.00 | BR | 24555 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1389 | -Redacted- | 1/18/2023 | BlockFi Inc. | 661.48 | BR | 1389 | 266.42 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5733 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,048.59 | BR | 5733 | 680.63 | 3.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2591 | -Redacted- | 2/3/2023 | BlockFi Inc. | 5,607.62 | BR | 2591 | 5,572.54 | 10.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25232 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,855.13 | BR | 25232 | - | - | - | - | - | 1,964.33 | 5.19 | - | BlockFi International LTD | Modify |
| 24560 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 506.05 | BR | 24560 | - | - | - | - | - | 360.30 | 0.90 | - | BlockFi International LTD | Modify |
| 2900 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | 1,400.00 | BR | 2900 | - | - | - | - | - | 1,296.98 | 3.22 | - | BlockFi International LTD | Modify |
| 2115 | -Redacted- | 1/18/2023 | BlockFi Inc. | 100.00 | BR IC | 2115 | - | - | - | - | - | 18.35 | 0.09 | - | BlockFi International LTD | Modify |
| 26295 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,662.45 | BR | 26295 | - | - | - | - | - | 2,745.47 | 17.73 | - | BlockFi International LTD | Modify |
| 2149 | -Redacted- | 1/18/2023 | BlockFi Inc. | 600.00 | BR IC | 2149 | - | - | - | - | - | 385.79 | 0.98 | - | BlockFi International LTD | Modify |
| 30023 | -Redacted- | 4/14/2023 | BlockFi Inc. | 467.31 | BR IC | 2149 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25637 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 7,187.68 | BR | 25637 | - | - | - | - | - | 5,167.45 | 16.31 | - | BlockFi International LTD | Modify |
| 12939 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,447.37 | IC | 12939 | - | - | - | - | - | 3,447.37 | 9.07 | - | BlockFi International LTD | Modify |
| 1051 | -Redacted- | 1/4/2023 | BlockFi Inc. | 13,485.00 | BR IC | 1051 | - | - | - | - | - | 13,056.41 | 80.18 | - | BlockFi International LTD | Modify |
| 25402 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 30,000.00 | BR | 25402 | - | - | - | - | - | 9,484.23 | 22.50 | - | BlockFi International LTD | Modify |
| 577 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,786.01 | IC | 577 | - | - | - | - | - | 6,782.25 | 22.71 | - | BlockFi International LTD | Modify |
| 4026 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,466.44 | BR | 4026 | 1,291.28 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5924 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 220.00 | BR | 5924 | - | - | - | - | - | 232.85 | 0.72 | - | BlockFi International LTD | Modify |
| 13939 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2,591.74 | BR | 13939 | - | - | - | - | - | - | 2.44 | - | BlockFi International LTD | Modify |
| 15848 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,864.99 | BR | 15848 | 2,587.27 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17013 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 285.19 | IC | 17013 | - | - | - | - | - | 274.70 | 1.67 | - | BlockFi International LTD | Modify |
| 1640 | -Redacted- | 1/14/2023 | BlockFi Lending LLC | 7,019.05 | BR IC | 1640 | 5,933.96 | 11.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6413 | -Redacted- | 2/23/2023 | BlockFi Inc. | 17.89 | BR | 6413 | 11.75 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21886 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,197.87 | BR | 21886 | 1,752.69 | 4.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| | | Claim Info | | | | | | | Schedule Info | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 670 | -Redacted- | 12/21/2022 | BlockFi Inc. | 6,598.47 | BR IC | 670 | - | - | - | - | - | 190.99 | 0.37 | - | BlockFi International LTD | Modify |
| 6454 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 8,417.06 | BR | 670 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8420 | -Redacted- | 2/25/2023 | BlockFi Inc. | 61.28 | BR | 8420 | 316.43 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19629 | -Redacted- | 2/25/2023 | BlockFi Inc. | 363.01 | BR | 8420 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20945 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,000.00 | BR | 20945 | - | - | - | - | - | 1,286.67 | 3.40 | - | BlockFi International LTD | Modify |
| 17143 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,578.61 | BR | 17143 | - | - | - | - | - | 1,307.73 | 5.29 | - | BlockFi International LTD | Modify |
| 28149 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 28149 | 506.68 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2102 | -Redacted- | 1/18/2023 | BlockFi Lending LLC | 51,115.89 | BR IC | 2102 | 39,954.74 | 68.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2631 | -Redacted- | 2/6/2023 | BlockFi Inc. | 3,141.05 | BR | 2631 | 2,834.65 | 14.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16561 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,518.28 | BR | 16561 | 1,437.68 | 3.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25113 | -Redacted- | 3/8/2023 | BlockFi Inc. | 48,000.00 | BR | 25113 | 34,280.00 | 56.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26687 | -Redacted- | 3/17/2023 | BlockFi Inc. | 449.46 | BR | 26687 | 58.79 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12202 | -Redacted- | 3/17/2023 | BlockFi Inc. | 133.20 | BR | 12202 | 114.90 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14446 | -Redacted- | 3/14/2023 | BlockFi Inc. | 194.03 | BR | 12202 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13698 | -Redacted- | 3/27/2023 | BlockFi Inc. | 14.13 | BR | 13698 | 10.54 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19688 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 7,351.04 | BR | 19688 | - | - | - | - | - | 5,558.29 | 13.45 | - | BlockFi International LTD | Modify |
| 9406 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 261.94 | BR | 9406 | - | - | - | - | - | 188.83 | 0.43 | - | BlockFi International LTD | Modify |
| 489 | -Redacted- | 12/19/2022 | BlockFi Inc. | 8,941.77 | BR | 489 | 194.87 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14428 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 174.31 | BR | 14428 | - | - | - | - | - | 109.23 | 0.29 | - | BlockFi International LTD | Modify |
| 26983 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 10.11 | BR | 14428 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25158 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 18,000.00 | BR | 25158 | - | - | - | - | - | 12,614.91 | 25.57 | - | BlockFi International LTD | Modify |
| 28305 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,757.22 | BR | 28305 | - | - | - | - | - | 1,389.71 | 3.67 | - | BlockFi International l LTD | Modify |
| 13967 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,318.66 | BR | 13967 | 468.04 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16004 | -Redacted- | 2/13/2023 | BlockFi Inc. | 421.82 | BR | 16004 | 315.66 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23623 | -Redacted- | 3/31/2023 | BlockFi Inc. | 105.12 | BR | 23623 | 80.48 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27361 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 306.64 | BR | 27361 | - | - | - | - | - | 247.55 | 0.58 | - | BlockFi International LTD | Modify |
| 11959 | -Redacted- | 3/16/2023 | BlockFi Inc. | 894.67 | BR | 11959 | 52,657.87 | 82.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6127 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,157.20 | BR | 6127 | 1,437.81 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23283 | -Redacted- | 3/30/2023 | BlockFi Inc. | 29.92 | BR | 23283 | 27.52 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10435 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,094.28 | BR | 10435 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 19918 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,250.00 | BR | 19918 | 4,884.85 | 9.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10989 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5.93 | BR | 10989 | 112.81 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17194 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,238.78 | BR | 17194 | 1,682.65 | 4.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 691 | -Redacted- | 12/20/2022 | BlockFi Inc. | 65,400.00 | BR | 691 | 25,555.15 | 40.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10881 | -Redacted- | 3/10/2023 | BlockFi Inc. | 65,400.00 | BR | 691 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21136 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,258.63 | BR | 21136 | 6,755.66 | 12.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14610 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 380.84 | BR | 14610 | - | - | - | - | - | 278.89 | 0.74 | - | BlockFi International LTD | Modify |
| 26956 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 380.84 | BR | 14610 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2221 | -Redacted- | 1/24/2023 | BlockFi Inc. | 16,000.00 | BR | 2221 | 15,601.64 | 85.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2496 | -Redacted- | 2/1/2023 | BlockFi Inc. | 29,322.42 | BR | 2496 | 29,369.42 | 150.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16013 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,967.95 | BR | 16013 | 2,238.88 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16194 | -Redacted- | 3/18/2023 | BlockFi Inc. | - | IC | 16194 | - | - | - | - | - | 1,517.35 | 3.65 | - | BlockFi International LTD | Modify |
| 22938 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.69 | BR | 22938 | 19.56 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2315 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,500.00 | BR | 2315 | 478.92 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24714 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,050.00 | BR | 24714 | 714.48 | 1.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11905 | -Redacted- | 3/17/2023 | BlockFi Inc. | 951.60 | BR | 11905 | 781.26 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3096 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 237.78 | BR IC | 3096 | - | - | - | - | - | 1.43 | 0.16 | - | BlockFi Inc. | Modify |
| 16713 | -Redacted- | 2/19/2023 | BlockFi Inc. | 47.41 | BR | 16713 | 7.38 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3260 | -Redacted- | 3/10/2023 | BlockFi Inc. | 136.51 | BR | 3260 | - | - | - | - | - | 108.32 | 0.29 | - | BlockFi International LTD | Modify |
| 6077 | -Redacted- | 3/10/2023 | Multiple Debtors Asserted | 14,585.67 | BR IC | 6077 | 3.47 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10698 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 278.57 | BR IC | 6077 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1057 | -Redacted- | 1/5/2023 | BlockFi Inc. | 21,488.00 | BR IC | 1057 | - | - | 18,961.71 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 1810 | -Redacted- | 1/24/2023 | BlockFi Inc. | 27,322.00 | BR IC | 1057 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 13917 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 32,249.34 | BR | 1057 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 17527 | -Redacted- | 3/23/2023 | BlockFi Inc. | 7,254.32 | BR | 17527 | 3,712.25 | 8.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23931 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,751.26 | BR | 23931 | 3,633.70 | 18.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20032 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,469.00 | BR | 20032 | 1,700.27 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1636 | -Redacted- | 1/15/2023 | BlockFi Inc. | 2,000.00 | BR | 1636 | 1,392.62 | 3.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14114 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,528.69 | BR | 14114 | - | - | - | - | - | 1,474.63 | 3.00 | - | BlockFi International LTD | Modify |
| 341 | -Redacted- | 12/12/2022 | BlockFi Inc. | 10,135.64 | BR | 341 | 9,838.85 | 17.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24879 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 468.63 | BR | 24879 | - | - | - | - | - | 314.89 | 0.84 | - | BlockFi International LTD | Modify |
| 11750 | DLS Memorial LLC | 3/8/2023 | Multiple Debtors Asserted | - | IC | 11750 | 4.08 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24891 | DLS Memorial LLC | 3/8/2023 | Multiple Debtors Asserted | - | IC | 11750 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | |
| 27335 | -Redacted- | 3/26/2023 | BlockFi Inc. | - | IC | 27335 | - | - | - | - | - | 73.11 | 0.45 | - | BlockFi International LTD | Modify |
| 1923 | -Redacted- | 1/20/2023 | BlockFi Inc. | 20,984.00 | BR IC | 1923 | - | - | - | - | - | 5,632.14 | 13.09 | - | BlockFi International LTD | Modify |
| 2101 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,285.00 | BR IC | 1923 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2286 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,031.00 | BR IC | 1923 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 33969 | -Redacted- | 11/27/2023 | BlockFi Wallet LLC | 1,650.00 | BR IC | 33969 | 1,849.16 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24937 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,935.15 | BR | 24937 | 2,716.49 | 13.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 270.50 | BR | 20593 | - | - | - | - | - | 200.53 | 0.53 | - | BlockFi International LTD | Modify |
| 12343 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,274.85 | BR | 12343 | - | - | - | - | - | 782.43 | 2.07 | - | BlockFi International LTD | Modify |
| 22519 | -Redacted- | 3/5/2023 | BlockFi Inc. | 149.21 | BR | 22519 | 137.66 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22001 | -Redacted- | 3/15/2023 | BlockFi Inc. | 7,523.28 | BR | 22001 | 5,567.77 | 10.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7786 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 69.64 | BR IC | 7786 | 98.77 | 0.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9687 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 110.87 | BR IC | 7786 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6657 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 700.00 | BR | 6657 | - | - | - | - | - | 517.83 | 1.37 | - | BlockFi International LTD | Modify |
| 16683 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,621.54 | BR | 16683 | 5,535.49 | 30.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19391 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 16683 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28118 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 433.39 | BR | 28118 | - | - | - | - | - | 0.73 | 0.00 | - | BlockFi International LTD | Modify |
| 24915 | -Redacted- | 2/15/2023 | BlockFi Inc. | 500.00 | BR | 24915 | 2.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18395 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,000.00 | BR | 18395 | 1,806.42 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24735 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,309.07 | BR | 24735 | 818.70 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2132 | -Redacted- | 1/19/2023 | BlockFi Inc. | 4,340.08 | BR | 2132 | 1,719.75 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5171 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 218.58 | BR | 5171 | - | - | - | - | - | - | 0.20 | - | BlockFi International LTD | Modify |
| 4646 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 415.02 | BR | 4646 | - | - | - | - | - | 306.66 | 0.81 | - | BlockFi International LTD | Modify |
| 12518 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.09 | BR | 12518 | - | - | - | - | - | 4.78 | 0.01 | - | BlockFi International LTD | Modify |
| 15779 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,782.59 | BR | 12518 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28831 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 250,724.00 | BR | 28831 | - | - | - | - | - | 1,492.83 | 3.95 | - | BlockFi International LTD | Modify |
| 21474 | -Redacted- | 3/4/2023 | BlockFi Inc. | 36.72 | BR | 21474 | 27.48 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16118 | -Redacted- | 2/18/2023 | BlockFi Inc. | 4,000.00 | BR IC | 16118 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3936 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 192.00 | IC | 3936 | 178.62 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22012 | -Redacted- | 3/17/2023 | BlockFi Inc. | 11,600.00 | BR | 22012 | 5,887.79 | 12.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29061 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,098.81 | BR | 29061 | - | - | - | - | - | 1,339.59 | 3.54 | - | BlockFi International LTD | Modify |
| 20967 | -Redacted- | 2/21/2023 | BlockFi Inc. | 17,139.15 | BR | 20967 | 13,083.98 | 23.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13124 | -Redacted- | 3/22/2023 | BlockFi Inc. | 579.05 | BR | 13124 | 457.95 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24007 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | BR | 24007 | 1,073.35 | 2.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1236 | -Redacted- | 1/11/2023 | BlockFi Inc. | 46,111.07 | BR IC | 1236 | - | - | - | - | - | 43,953.99 | 87.08 | - | BlockFi International LTD | Modify |
| 3078 | -Redacted- | 2/16/2023 | BlockFi Inc. | 46,111.07 | BR IC | 1236 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 317 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,498.20 | BR | 317 | 3,827.42 | 15.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14651 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,430.09 | BR | 14651 | - | - | - | - | - | 2,512.57 | 6.64 | - | BlockFi International LTD | Modify |
| 26807 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,430.09 | BR IC | 14651 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18869 | -Redacted- | 2/26/2023 | BlockFi Inc. | 29.39 | BR | 18869 | 20.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27037 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,019.90 | BR IC | 27037 | - | - | - | - | - | 0.00 | 5.83 | - | BlockFi International LTD | Modify |
| 12242 | -Redacted- | 3/17/2023 | BlockFi Inc. | 7,819.09 | BR | 12242 | 13.37 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17058 | -Redacted- | 2/19/2023 | BlockFi Inc. | 105.65 | BR | 17058 | 0.34 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16311 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,175.33 | BR | 16311 | - | - | - | - | - | 748.83 | 1.98 | - | BlockFi International LTD | Modify |
| 1033 | -Redacted- | 1/4/2023 | BlockFi Inc. | 42,236.36 | BR | 1033 | 40,939.24 | 64.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9621 | -Redacted- | 3/8/2023 | BlockFi Inc. | - | IC | 9621 | - | - | - | - | - | 12.66 | 0.03 | - | BlockFi International LTD | Modify |
| 1042 | -Redacted- | 1/5/2023 | BlockFi Lending LLC | 4,988.33 | BR IC | 1042 | 4,006.87 | 11.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21542 | -Redacted- | 3/15/2023 | BlockFi Inc. | 196.63 | BR | 21542 | 178.02 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23316 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,971.06 | BR | 23316 | 3,818.38 | 9.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3939 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 2,300.00 | BR IC | 3939 | 1,719.01 | 4.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6 | -Redacted- | 12/1/2022 | BlockFi Inc. | 19,527.54 | BR | 6 | 18,859.58 | 30.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17955 | -Redacted- | 2/20/2023 | BlockFi Inc. | 427.32 | BR | 17955 | - | - | - | - | - | 285.79 | 0.76 | - | BlockFi International LTD | Modify |
| 24685 | -Redacted- | 3/30/2023 | BlockFi Inc. | 38.40 | BR | 24685 | 22.29 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5421 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,488.58 | BR | 5421 | 74,243.92 | 350.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2271 | -Redacted- | 1/19/2023 | BlockFi Inc. | 16,223.42 | BR | 2271 | 278.05 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17516 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,200.00 | BR | 17516 | 2,837.80 | 6.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28320 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 5,200.00 | BR IC | 17516 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2072 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,089.63 | BR IC | 2072 | - | - | - | - | - | 9,947.88 | 22.75 | - | BlockFi International LTD | Modify |
| 2083 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 10,089.63 | BR | 2072 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17204 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 10.55 | BR | 17204 | - | - | - | - | - | 5,517.90 | 15.08 | - | BlockFi International LTD | Modify |
| 23707 | -Redacted- | 3/31/2023 | BlockFi Inc. | 85.94 | BR | 23707 | 42.97 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21994 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 5,072.88 | BR IC | 21994 | 3,557.81 | 8.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6465 | -Redacted- | 2/28/2023 | BlockFi Inc. | 7.05 | BR | 6465 | 5.21 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1650 | -Redacted- | 1/14/2023 | BlockFi Inc. | 42,737.49 | BR | 1650 | 38,746.02 | 119.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25427 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,250.53 | BR | 25427 | 1,700.42 | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24574 | -Redacted- | 3/16/2023 | BlockFi Inc. | 121.11 | BR | 24574 | 82.87 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18586 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,156.00 | BR | 18586 | 6.26 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5831 | -Redacted- | 2/28/2023 | BlockFi Inc. | 259.34 | BR | 5831 | 241.21 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20537 | -Redacted- | 2/13/2023 | BlockFi Inc. | 93.85 | BR | 20537 | 74.15 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 156 | -Redacted- | 12/6/2022 | BlockFi Inc. | 38,177.29 | BR | 156 | 2,422.77 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3391 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,407.66 | BR | 3391 | 1,883.54 | 5.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21981 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 891.30 | BR | 21981 | - | - | - | - | - | 667.53 | 1.76 | - | BlockFi International LTD | Modify |
| 2658 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,036.40 | BR | 2658 | 761.01 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4780 | -Redacted- | 3/6/2023 | BlockFi Inc. | 24,000.00 | BR | 4780 | 1.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18082 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 54.79 | BR | 18082 | - | - | - | - | - | 40.76 | 0.10 | - | BlockFi International LTD | Modify |
| 530 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,863.71 | BR | 530 | 21,501.78 | 49.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12475 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6,348.43 | BR | 12475 | 4,294.34 | 9.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24900 | -Redacted- | 3/5/2023 | BlockFi Inc. | 180.47 | BR | 24900 | 146.36 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22700 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,279.00 | BR | 22700 | 1,373.84 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1587 | -Redacted- | 1/13/2023 | BlockFi Inc. | 1,499.00 | BR | 1587 | 0.10 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23543 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,381.42 | BR | 23543 | 1,686.77 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18707 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,350.00 | BR | 18707 | 4,616.14 | 8.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9407 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 4,977.05 | BR | 9407 | - | - | - | - | - | 3,857.50 | 9.83 | - | BlockFi International LTD | Modify |
| 2375 | -Redacted- | 1/30/2023 | BlockFi Inc. | 2,712.29 | BR | 2375 | 2,055.30 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21039 | -Redacted- | 3/5/2023 | BlockFi Inc. | 1,506.24 | BR | 21039 | 1,152.58 | 3.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13654 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,482.00 | BR | 13654 | 4,576.16 | 9.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26792 | -Redacted- | 3/27/2023 | BlockFi Inc. | 763.90 | BR | 13654 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21322 | -Redacted- | 3/2/2023 | BlockFi Inc. | 282.75 | BR | 21322 | 187.43 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24322 | -Redacted- | 2/14/2023 | BlockFi Inc. | 441.03 | BR | 24322 | 324.30 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2129 | -Redacted- | 1/19/2023 | BlockFi Inc. | 3,795.94 | BR | 2129 | 3,027.42 | 9.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23203 | -Redacted- | 3/22/2023 | BlockFi Inc. | 85.24 | BR | 23203 | 49.86 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26240 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,099.00 | BR | 26240 | - | - | - | - | - | 0.45 | 3.01 | - | BlockFi International LTD | Modify |
| 565 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | IC | 565 | - | - | - | - | - | 9,157.65 | 21.74 | - | BlockFi International LTD | Modify |
| 10896 | -Redacted- | 3/9/2023 | BlockFi Inc. | 38.57 | BR | 10896 | 27.96 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14206 | -Redacted- | 3/30/2023 | BlockFi Inc. | 262,500.00 | BR | 14206 | 744.76 | 4.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18624 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,800.00 | BR | 18624 | 2,062.82 | 2.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13687 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,384.90 | BR | 13687 | - | - | - | - | - | 878.16 | 2.32 | - | BlockFi International LTD | Modify |
| 20511 | -Redacted- | 2/19/2023 | BlockFi Inc. | 9,980.50 | BR | 20511 | 10,339.20 | 21.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23015 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,259.69 | BR | 23015 | 273.70 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 190 | -Redacted- | 12/6/2022 | BlockFi Inc. | 16,746.25 | BR | 190 | 16,860.29 | 93.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19606 | -Redacted- | 2/22/2023 | BlockFi Inc. | 12,276.95 | BR | 19606 | 8,349.90 | 14.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2317 | -Redacted- | 1/30/2023 | BlockFi Inc. | 803.59 | BR | 2317 | 561.07 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13242 | -Redacted- | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 369.84 | BR IC | 13242 | 4,595.36 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16116 | -Redacted- | 3/1/2023 | BlockFi Inc. | 3.40 | BR IC | 16116 | - | - | - | - | - | 3.89 | 0.01 | - | BlockFi International LTD | Modify |
| 11933 | -Redacted- | 3/16/2023 | BlockFi Inc. | 12,493.00 | BR | 11933 | 8,160.60 | 32.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18216 | -Redacted- | 3/11/2023 | BlockFi Inc. | 12,493.00 | BR | 11933 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 688 | -Redacted- | 12/21/2022 | BlockFi Inc. | 18,633.12 | BR | 688 | 14,622.27 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25730 | -Redacted- | 3/22/2023 | BlockFi Inc. | 159.00 | BR IC | 25730 | - | - | - | - | - | 1,886.11 | 4.67 | - | BlockFi International LTD | Modify |
| 22073 | -Redacted- | 3/16/2023 | Multiple Debtors Asserted | - | IC | 22073 | - | - | - | - | - | 3,417.57 | 7.83 | - | BlockFi International LTD | Modify |
| 17231 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,581.00 | BR | 17231 | - | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6479 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,761.79 | BR | 6479 | 1,989.06 | 5.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 750 | -Redacted- | 12/23/2022 | BlockFi Inc. | 5,000.00 | BR | 750 | 2,605.36 | 6.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12496 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6.10 | BR | 12496 | 4.80 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2404 | -Redacted- | 1/30/2023 | BlockFi Inc. | 7,704.04 | BR | 2404 | 5,480.63 | 10.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18117 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8,418.97 | BR | 2404 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20025 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1.19 | BR IC | 20025 | - | - | - | - | - | 1.12 | 0.01 | - | BlockFi International LTD | Modify |
| 19745 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,969.56 | BR | 19745 | - | - | - | - | - | 3,646.19 | 9.01 | - | BlockFi International LTD | Modify |
| 18070 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8,083.41 | BR | 18070 | 6,392.84 | 11.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4450 | Paola Cano Corp | 2/13/2023 | BlockFi International Ltd. | 6,375.19 | BR | 4450 | - | - | - | - | - | 181.13 | 6.58 | - | BlockFi International LTD | Modify |
| 13533 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,245.55 | BR | 13533 | 670.96 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6312 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,723.59 | BR | 6312 | 5,522.75 | 11.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16260 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 505.61 | BR IC | 16260 | 5,558.69 | 10.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10362 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,028.94 | BR | 10362 | - | - | - | - | - | 11,144.97 | 59.11 | - | BlockFi International LTD | Modify |
| 22874 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,019.93 | BR | 22874 | 1,168.50 | 3.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 629 | -Redacted- | 12/22/2022 | BlockFi Inc. | 12,010.68 | BR | 629 | 8,984.82 | 16.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2044 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,820.00 | BR | 2044 | 2,643.45 | 6.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23667 | -Redacted- | 3/31/2023 | BlockFi Inc. | 35.46 | BR | 23667 | 21.98 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 2917 | -Redacted- | 2/9/2023 | BlockFi Inc. | 10,724.96 | BR | 2917 | 10,782.79 | 36.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1553 | -Redacted- | 1/12/2023 | BlockFi Inc. | 53,858.68 | BR | 1553 | 52,974.28 | 253.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 794 | -Redacted- | 12/27/2022 | BlockFi Inc. | 23,655.61 | BR | 794 | 20,449.74 | 35.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1369 | -Redacted- | 1/18/2023 | BlockFi Inc. | 23,655.61 | BR | 1369 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19169 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 200.00 | BR | 19169 | - | - | - | - | - | 0.56 | 0.00 | - | BlockFi International LTD | Modify |
| 21063 | -Redacted- | 2/13/2023 | BlockFi Inc. | 250.00 | BR | 21063 | 198.32 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24485 | -Redacted- | 3/21/2023 | BlockFi Inc. | 224.29 | BR | 24485 | 132.77 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13900 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 823.37 | BR | 13900 | - | - | - | - | - | 580.56 | 1.53 | - | BlockFi International LTD | Modify |
| 24785 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,464.52 | BR | 24785 | - | - | - | - | - | 1,403.91 | 3.85 | - | BlockFi International LTD | Modify |
| 18516 | -Redacted- | 3/26/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 18516 | 265.66 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 65 | -Redacted- | 12/2/2022 | BlockFi Inc. | 7,066.00 | BR | 65 | 7,124.38 | 24.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26190 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 324.65 | BR | 26190 | - | - | - | - | - | 0.32 | 0.00 | - | BlockFi International LTD | Modify |
| 117 | -Redacted- | 12/9/2022 | BlockFi Inc. | 57,030.74 | BR | 117 | 56,663.71 | 273.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9710 | -Redacted- | 3/6/2023 | BlockFi Inc. | 117.02 | BR | 9710 | 80.32 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7834 | -Redacted- | 3/19/2023 | BlockFi Inc. | 56.55 | BR | 7834 | 33.17 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2473 | -Redacted- | 2/1/2023 | BlockFi Inc. | 4,100.00 | BR | 2473 | 1,500.14 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1974 | -Redacted- | 1/27/2023 | BlockFi Inc. | 653.85 | BR IC | 1974 | - | - | - | - | - | 460.19 | 1.22 | - | BlockFi International LTD | Modify |
| 25218 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 12,311.00 | BR IC | 25218 | 6,669.80 | 14.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24677 | -Redacted- | 3/6/2023 | BlockFi Inc. | 737.19 | BR | 24677 | 531.51 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6511 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5.92 | BR | 6511 | 4.29 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19357 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,910.51 | BR | 19357 | - | - | - | - | - | 1,458.02 | 3.77 | - | BlockFi International LTD | Modify |
| 946 | -Redacted- | 1/3/2023 | BlockFi Inc. | 19,860.55 | BR IC | 946 | - | - | - | - | - | 17,711.95 | 38.70 | - | BlockFi International LTD | Modify |
| 12790 | -Redacted- | 3/20/2023 | BlockFi Inc. | 24,196.58 | BR IC | 946 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2416 | -Redacted- | 2/1/2023 | BlockFi Inc. | 199.21 | BR IC | 2416 | - | - | - | - | - | 139.93 | 0.37 | - | BlockFi Inc. | Modify |
| 17135 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,017.51 | BR | 17135 | 799.56 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21916 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1.08 | BR | 21916 | 703.79 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24107 | -Redacted- | 3/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 7.28 | IC | 24107 | 7.26 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14164 | -Redacted- | 3/27/2023 | BlockFi Inc. | 91.48 | BR | 14164 | 42.12 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25152 | -Redacted- | 3/6/2023 | BlockFi Inc. | 47.47 | BR | 25152 | 583.53 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5386 | -Redacted- | 2/15/2023 | BlockFi Inc. | 7,036.34 | BR | 5386 | 6,811.92 | 34.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21210 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,036.34 | BR IC | 5386 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19679 | -Redacted- | 2/20/2023 | BlockFi Inc. | 404.00 | BR | 19679 | 376.09 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28992 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 822.45 | BR | 28992 | - | - | - | - | - | 10,618.34 | 64.25 | - | BlockFi International LTD | Modify |
| 10356 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 3,743.72 | BR | 10356 | - | - | - | - | - | 2,594.08 | 6.67 | - | BlockFi International LTD | Modify |
| 2562 | -Redacted- | 2/2/2023 | BlockFi International Ltd. | 2,000.00 | BR | 2562 | - | - | - | - | - | 1,490.81 | 3.99 | - | BlockFi International LTD | Modify |
| 10870 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,874.65 | BR | 10870 | 1,328.73 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3527 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 27,384.00 | BR | 3527 | - | - | - | - | - | 6.54 | 0.02 | - | BlockFi International LTD | Modify |
| 24026 | -Redacted- | 3/29/2023 | BlockFi Inc. | 94.64 | BR | 24026 | 30.77 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1787 | -Redacted- | 1/24/2023 | BlockFi Inc. | 58,253.11 | BR | 1787 | 51,077.33 | 183.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22005 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 7,274.61 | BR | 22005 | - | - | - | - | - | 5,766.21 | 13.49 | - | BlockFi International LTD | Modify |
| 29779 | -Redacted- | 4/3/2023 | BlockFi International Ltd. | 7,274.61 | BR | 22005 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15533 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 308.50 | BR | 15533 | - | - | - | - | - | 0.44 | 0.00 | - | BlockFi International LTD | Modify |
| 12531 | -Redacted- | 3/20/2023 | BlockFi Inc. | 40.00 | BR | 12531 | 797.62 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 900 | -Redacted- | 12/29/2022 | BlockFi Inc. | 3,011.96 | BR | 900 | 2,856.14 | 7.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3081 | -Redacted- | 1/12/2023 | BlockFi Inc. | 18,500.00 | BR | 3081 | 16,361.28 | 26.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24680 | -Redacted- | 3/27/2023 | BlockFi Inc. | 66.30 | BR | 24680 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7046 | -Redacted- | 3/16/2023 | BlockFi Inc. | 55,000.00 | BR | 7046 | 0.64 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20451 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,931.62 | BR | 20451 | 10,408.51 | 42.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25118 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,931.62 | BR | 20451 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17706 | -Redacted- | 2/14/2023 | BlockFi Inc. | 12.93 | BR | 17706 | 9.71 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18230 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 1,737.30 | IC | 18230 | - | - | - | - | - | 1,740.95 | 4.60 | - | BlockFi International LTD | Modify |
| 19541 | -Redacted- | 2/17/2023 | BlockFi Inc. | 748.05 | BR | 19541 | 499.08 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 896 | -Redacted- | 12/29/2022 | BlockFi Inc. | 13,346.18 | BR | 896 | 13,304.20 | 73.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2433 | -Redacted- | 1/27/2023 | BlockFi Inc. | 8,725.00 | BR | 2433 | 2,292.52 | 6.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18868 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,093.40 | BR | 18868 | 989.49 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13153 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 68.00 | BR | 13153 | - | - | - | - | - | 64,596.65 | 717.13 | - | BlockFi International LTD | Modify |
| 18929 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 68.00 | BR | 13153 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11036 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4.93 | BR | 11036 | 3.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 364 | -Redacted- | 12/14/2022 | BlockFi Inc. | 83,811.02 | BR | 364 | 83,776.74 | 398.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29236 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,921.24 | BR | 29236 | - | - | - | - | - | 3.37 | 0.01 | - | BlockFi International LTD | Modify |
| 26156 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,620.00 | BR | 26156 | - | - | - | - | - | 953.24 | 2.52 | - | BlockFi International LTD | Modify |
| 18165 | -Redacted- | 3/9/2023 | BlockFi Inc. | 13,136.05 | BR | 18165 | 10,126.51 | 54.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9698 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,291.35 | BR | 9698 | 2,656.67 | 5.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20404 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 102.06 | BR | 20404 | - | - | - | - | - | 0.42 | 0.00 | - | BlockFi International LTD | Modify |
| 23867 | -Redacted- | 3/30/2023 | BlockFi Inc. | 13.62 | BR | 23867 | 8.60 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25509 | -Redacted- | 2/21/2023 | BlockFi Inc. | 600.00 | BR | 25509 | 444.41 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9721 | -Redacted- | 3/5/2023 | BlockFi Inc. | 849.02 | BR | 9721 | 600.97 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23264 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,240.38 | BR | 23264 | 756.60 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9871 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 18,200.00 | BR | 9871 | - | - | - | - | - | 16,230.27 | 37.22 | - | BlockFi International LTD | Modify |
| 766 | -Redacted- | 12/23/2022 | BlockFi Inc. | 6,523.00 | BR | 766 | 5,937.92 | 10.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 755 | -Redacted- | 12/23/2022 | BlockFi Inc. | 98,881.46 | BR IC | 755 | - | - | - | - | - | 74,598.15 | 137.87 | - | BlockFi International LTD | Modify |
| 26988 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 99.99 | BR | 26988 | - | - | - | - | - | 64.71 | 0.25 | - | BlockFi International LTD | Modify |
| 17453 | -Redacted- | 3/30/2023 | BlockFi Inc. | 340.48 | BR | 17453 | 208.03 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25778 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 90.00 | BR | 25778 | - | - | - | - | - | 4.43 | 0.10 | - | BlockFi International LTD | Modify |
| 21669 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,938.00 | BR | 21669 | 1,441.06 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8756 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 78.43 | BR | 8756 | - | - | - | - | - | 82.36 | 1.73 | - | BlockFi International LTD | Modify |
| 1221 | -Redacted- | 1/9/2023 | BlockFi Inc. | 10,326.40 | BR | 1221 | 0.00 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1739 | -Redacted- | 1/22/2023 | BlockFi Inc. | 10,438.63 | BR | 1739 | 7,445.30 | 14.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 933 | -Redacted- | 12/30/2022 | BlockFi Inc. | 12,249.37 | BR | 933 | 11,922.43 | 22.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 934 | -Redacted- | 12/30/2022 | BlockFi Inc. | 12,249.37 | BR | 933 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28586 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 673.13 | BR | 28586 | - | - | - | - | - | 453.17 | 1.20 | - | BlockFi International LTD | Modify |
| 2260 | -Redacted- | 1/20/2023 | BlockFi Inc. | 22,674.86 | BR | 2260 | 16,255.10 | 26.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20807 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,219.96 | BR | 20807 | 906.53 | 2.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20257 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,200.00 | BR | 20257 | 4,291.37 | 8.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2073 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 655.58 | BR | 2073 | - | - | - | - | - | 483.68 | 1.21 | - | BlockFi International LTD | Modify |
| 14298 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7.06 | BR | 14298 | 6.46 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10701 | -Redacted- | 3/6/2023 | BlockFi Inc. | 200.56 | BR | 10701 | 145.53 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 50315 | -Redacted- | 4/19/2023 | BlockFi Lending LLC | 421.80 | BR IC | 10701 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5368 | -Redacted- | 2/14/2023 | BlockFi Inc. | 42,893.08 | BR | 5368 | 42,465.69 | 210.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 540 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,531.31 | BR | 540 | 2,320.48 | 5.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6862 | -Redacted- | 3/3/2023 | BlockFi Inc. | 289.05 | BR | 6862 | 24.36 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25104 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,000.00 | BR | 25104 | 33.00 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23194 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,826.47 | BR | 23194 | 1,685.96 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2310 | -Redacted- | 1/20/2023 | BlockFi Inc. | 2,739.58 | BR | 2310 | 2,671.66 | 7.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2344 | -Redacted- | 1/22/2023 | BlockFi Inc. | 3,282.82 | BR | 2344 | 2,227.53 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11687 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 12,488.07 | BR | 11687 | - | - | - | - | - | - | 13.88 | - | BlockFi International LTD | Modify |
| 20724 | -Redacted- | 2/17/2023 | BlockFi Inc. | 363.07 | BR | 20724 | 287.15 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2236 | -Redacted- | 1/19/2023 | BlockFi Inc. | 2,155.50 | BR | 2236 | 1,151.99 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1823 | -Redacted- | 1/24/2023 | BlockFi Inc. | 4,708.96 | BR | 1823 | 842.51 | 1.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1173 | -Redacted- | 1/9/2023 | BlockFi Inc. | 81,355.92 | BR IC | 1173 | - | - | - | - | - | 64,341.13 | 125.74 | - | BlockFi International LTD | Modify |
| 2505 | -Redacted- | 2/2/2023 | BlockFi Inc. | 93,219.70 | BR IC | 1173 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19028 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 19028 | 4,084.51 | 14.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26685 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,220.54 | BR | 26685 | 4,925.32 | 9.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11037 | -Redacted- | 3/10/2023 | BlockFi Inc. | 15.75 | BR | 11037 | 12.46 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 412 | -Redacted- | 12/16/2022 | BlockFi Inc. | 3,100.00 | BR | 412 | 2,749.80 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18498 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 870.13 | BR | 18498 | - | - | - | - | - | 984.54 | 2.51 | - | BlockFi International LTD | Modify |
| 1205 | -Redacted- | 1/9/2023 | BlockFi Inc. | 33,141.41 | BR | 1205 | 24,901.56 | 39.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1980 | -Redacted- | 1/18/2023 | BlockFi Inc. | 33,141.41 | BR | 1205 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12038 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,957.20 | BR | 12038 | 1,497.17 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14419 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 28.69 | BR | 14419 | - | - | - | - | - | 0.77 | 0.00 | - | BlockFi International LTD | Modify |
| 26867 | -Redacted- | 3/28/2023 | BlockFi Inc. | 482.16 | BR IC | 14419 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14698 | -Redacted- | 3/30/2023 | BlockFi Inc. | 27,133.00 | BR | 14698 | 18,989.02 | 35.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11192 | -Redacted- | 3/10/2023 | BlockFi Inc. | 177.01 | BR | 11192 | 157.33 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25167 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,323.89 | BR | 25167 | - | - | - | - | - | 826.16 | 2.15 | - | BlockFi International LTD | Modify |
| 6606 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 118.41 | BR IC | 6606 | 1.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9602 | -Redacted- | 3/3/2023 | BlockFi Inc. | 128.99 | BR | 9602 | 23.69 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6132 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3.59 | BR | 6132 | 9,224.59 | 51.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32230 | -Redacted- | 6/12/2023 | BlockFi Inc. | 10,294.60 | BR | 6132 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19651 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,030.01 | BR | 19651 | 1,361.28 | 3.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19183 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,319.41 | BR | 19183 | 5,894.72 | 14.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20679 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 531.97 | BR | 20679 | - | - | - | - | - | 371.20 | 0.98 | - | BlockFi International LTD | Modify |
| 17711 | -Redacted- | 2/13/2023 | BlockFi Inc. | 414.37 | BR | 17711 | 310.00 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 529 | -Redacted- | 12/19/2022 | BlockFi Inc. | 19,905.33 | BR | 529 | 0.00 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24403 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 878.00 | BR | 24403 | - | - | - | - | - | 820.89 | 2.17 | - | BlockFi International LTD | Modify |
| 6041 | -Redacted- | 2/23/2023 | BlockFi Inc. | 214.80 | BR | 6041 | 5,887.39 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5928 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,600.00 | BR | 5928 | 1,507.18 | 4.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | -Redacted- | 2/7/2023 | BlockFi Inc. | 95,000.00 | BR | 2817 | 18,530.10 | 32.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14433 | -Redacted- | 3/29/2023 | BlockFi Inc. | 30,000.00 | BR | 2817 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 528 | -Redacted- | 12/19/2022 | BlockFi Inc. | 10,484.00 | BR IC | 528 | - | - | - | - | - | 10,397.88 | 29.53 | - | BlockFi International LTD | Modify |
| 20358 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 3.46 | BR | 20358 | - | - | - | - | - | 2.39 | 0.01 | - | BlockFi International LTD | Modify |
| 4004 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 23,383.38 | BR | 4004 | - | - | - | - | - | 1,675.32 | 4.43 | - | BlockFi International LTD | Modify |
| 11137 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2,383.38 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30766 | -Redacted- | 5/4/2023 | BlockFi International Ltd. | 3,074.01 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 30773 | -Redacted- | 5/4/2023 | BlockFi International Ltd. | 3,074.01 | BR | 4004 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 10514 | -Redacted- | 3/6/2023 | BlockFi Inc. | 560.44 | BR | 10514 | 396.02 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20146 | -Redacted- | 2/14/2023 | BlockFi Inc. | 399.66 | BR | 20146 | 6,066.47 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7279 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,626.42 | BR | 7279 | - | - | - | - | - | 9,280.43 | 20.30 | - | BlockFi International LTD | Modify |
| 23604 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 165.95 | BR | 23604 | - | - | - | - | - | 96.33 | 0.25 | - | BlockFi International LTD | Modify |
| 266 | -Redacted- | 12/8/2022 | BlockFi Inc. | 24,092.24 | BR | 266 | 21,128.19 | 36.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4839 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,054.59 | BR | 4839 | - | - | - | - | - | 12.29 | 0.04 | - | BlockFi International LTD | Modify |
| 19915 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,741.49 | BR | 19915 | 1,649.78 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3156 | -Redacted- | 2/21/2023 | BlockFi Inc. | 4,000.00 | BR | 3156 | 3,027.56 | 12.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5433 | -Redacted- | 2/22/2023 | BlockFi Lending LLC | - | IC | 3156 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20870 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,655.00 | BR | 3156 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2481 | -Redacted- | 2/1/2023 | BlockFi Inc. | 5,310.00 | BR | 2481 | 3,332.66 | 16.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23938 | -Redacted- | 3/30/2023 | BlockFi Inc. | 30,503.55 | BR | 23938 | 18,497.08 | 28.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17055 | -Redacted- | 2/19/2023 | BlockFi Inc. | 228.09 | BR | 17055 | 11,911.84 | 19.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27297 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 738.26 | BR | 27297 | - | - | - | - | - | 482.80 | 1.28 | - | BlockFi International LTD | Modify |
| 21292 | -Redacted- | 2/20/2023 | BlockFi Inc. | 14,578.87 | BR | 21292 | 3,909.73 | 9.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32624 | -Redacted- | 7/6/2023 | Multiple Debtors Asserted | 6,542.67 | BR IC | 21292 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22344 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 3,532.06 | BR | 22344 | - | - | - | - | - | 2,712.59 | 7.17 | - | BlockFi International LTD | Modify |
| 18057 | -Redacted- | 3/2/2023 | BlockFi Inc. | 4,578.25 | BR | 18057 | 3,176.87 | 7.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23213 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,465.42 | BR | 18057 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21125 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,375.37 | BR | 21125 | 3.58 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19532 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,582.00 | BR | 19532 | 1,809.79 | 5.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14606 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 7,400.00 | BR IC | 14606 | 98.51 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26501 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 14606 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19937 | -Redacted- | 2/20/2023 | BlockFi Inc. | 58,513.29 | BR | 19937 | 39,039.21 | 67.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13072 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,641.78 | BR | 13072 | 1,640.71 | 9.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16568 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 168.00 | BR | 16568 | - | - | - | - | - | 132.90 | 0.35 | - | BlockFi International LTD | Modify |
| 21399 | -Redacted- | 2/20/2023 | BlockFi Inc. | 62,000.00 | BR | 21399 | 42,047.93 | 69.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18824 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,469.98 | BR | 18824 | 8,996.84 | 33.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22353 | -Redacted- | 3/21/2023 | BlockFi Inc. | 385.02 | BR | 22353 | 255.13 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19191 | -Redacted- | 2/19/2023 | BlockFi Inc. | 8,889.89 | BR | 19191 | 8,780.26 | 15.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28878 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,215.00 | BR | 28878 | - | - | - | - | - | 5,000.24 | 43.11 | - | BlockFi International LTD | Modify |
| 5187 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 44,205.98 | BR | 5187 | - | - | - | - | - | - | 92.26 | - | BlockFi International LTD | Modify |
| 20211 | -Redacted- | 2/14/2023 | BlockFi Inc. | 31,065.00 | BR | 20211 | 30,439.81 | 50.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24208 | -Redacted- | 3/18/2023 | BlockFi Inc. | 16,293.84 | BR | 24208 | 10,534.83 | 24.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27010 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 7,286.39 | BR | 27010 | - | - | - | - | - | 5,493.84 | 39.19 | - | BlockFi International LTD | Modify |
| 31787 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | 7,286.39 | BR | 27010 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26496 | -Redacted- | 3/24/2023 | BlockFi Inc. | 14,467.84 | BR | 26496 | - | - | - | - | - | 5.26 | 0.01 | - | BlockFi Inc. | Modify |
| 10354 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,108.39 | BR | 10354 | 3,076.45 | 7.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23087 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 30,000.00 | BR | 23087 | - | - | - | - | - | 23,511.72 | 49.77 | - | BlockFi International LTD | Modify |
| 809 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,038.44 | BR | 809 | 2,850.36 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25202 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,960.53 | BR | 25202 | 4,539.82 | 10.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 889 | -Redacted- | 12/29/2022 | BlockFi Inc. | 27,845.36 | BR | 889 | 27,889.03 | 42.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23703 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,000.00 | BR | 23703 | 1,974.07 | 5.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22768 | -Redacted- | 3/23/2023 | BlockFi Inc. | 15,373.75 | BR | 22768 | 13,558.10 | 67.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2898 | -Redacted- | 2/9/2023 | BlockFi Inc. | 1,408.13 | BR | 2898 | 128.71 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24310 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2.41 | BR | 24310 | - | - | - | - | - | 2,133.83 | 5.61 | - | BlockFi International LTD | Modify |
| 1533 | -Redacted- | 1/11/2023 | BlockFi Inc. | 56,577.00 | BR IC | 1533 | - | - | - | - | - | 49,204.55 | 92.72 | - | BlockFi International LTD | Modify |
| 18142 | -Redacted- | 3/5/2023 | BlockFi Inc. | 4,703.73 | BR | 18142 | 4,589.11 | 24.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20912 | -Redacted- | 3/5/2023 | BlockFi Inc. | 4,703.73 | BR | 18142 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22248 | -Redacted- | 3/19/2023 | BlockFi Inc. | 371.91 | BR | 22248 | 342.63 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25648 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 30,948.18 | BR | 25648 | - | - | - | - | - | 24,475.67 | 50.15 | - | BlockFi International LTD | Modify |
| 17395 | -Redacted- | 3/30/2023 | BlockFi Inc. | 295.59 | BR | 17395 | 186.72 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2232 | -Redacted- | 1/31/2023 | BlockFi Inc. | 743.60 | BR | 2232 | 566.30 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27213 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 22,731.31 | BR | 27213 | - | - | - | - | - | 6.19 | 0.02 | - | BlockFi International LTD | Modify |
| 20441 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,075.00 | BR | 20441 | 5,382.15 | 10.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 14748 | -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 7,894.15 | BR | 14748 | 7,769.47 | 7.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23699 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,894.15 | BR | 14748 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18198 | -Redacted- | 3/4/2023 | BlockFi Inc. | 5,124.00 | BR | 18198 | 446.43 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14050 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,011.81 | BR | 14050 | - | - | - | - | - | 1,064.78 | 2.81 | - | BlockFi International LTD | Modify |
| 12037 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 66.07 | BR | 12037 | - | - | - | - | - | 43.28 | 0.11 | - | BlockFi International LTD | Modify |
| 27308 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 12,377.86 | BR | 27308 | - | - | - | - | - | 3,439.10 | 27.63 | - | BlockFi International LTD | Modify |
| 9431 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 3,569.45 | BR | 9431 | - | - | - | - | - | - | 8.43 | - | BlockFi International LTD | Modify |
| 601 | -Redacted- | 12/21/2022 | BlockFi Inc. | 298.17 | BR | 601 | 52.57 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5549 | -Redacted- | 2/21/2023 | BlockFi Inc. | 18,971.16 | BR | 5549 | 12,946.48 | 21.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17005 | -Redacted- | 2/21/2023 | BlockFi Inc. | 209.63 | BR | 17005 | 182.18 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11148 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,479.84 | BR | 11148 | 5,164.89 | 26.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4273 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 10.00 | BR | 4273 | - | - | - | - | - | 1.61 | 0.01 | - | BlockFi International LTD | Modify |
| 10800 | -Redacted- | 3/7/2023 | BlockFi Inc. | 104.92 | BR | 10800 | 69.97 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1396 | -Redacted- | 1/18/2023 | BlockFi Inc. | 3,910.00 | BR | 1396 | 3,683.82 | 19.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20579 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 550.00 | BR | 20579 | - | - | - | - | - | 381.34 | 1.01 | - | BlockFi International LTD | Modify |
| 16412 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 783.00 | BR | 16412 | - | - | - | - | - | 611.21 | 1.62 | - | BlockFi International LTD | Modify |
| 579 | -Redacted- | 12/19/2022 | BlockFi Inc. | 14,439.19 | BR | 579 | 11,305.17 | 52.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27861 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 679.34 | BR | 27861 | - | - | - | - | - | 4.73 | 0.01 | - | BlockFi International LTD | Modify |
| 6922 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3.33 | BR | 6922 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22473 | -Redacted- | 3/16/2023 | BlockFi Inc. | 47,230.53 | BR | 22473 | 36,758.61 | 57.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14036 | -Redacted- | 3/14/2023 | BlockFi Inc. | 205.00 | BR IC | 14036 | - | - | - | - | - | 150.57 | 1.33 | - | BlockFi International LTD | Modify |
| 2366 | -Redacted- | 1/30/2023 | BlockFi Inc. | 79.96 | BR | 2366 | 9.39 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2853 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 20,677.04 | BR | 2853 | - | - | - | - | - | 19,384.18 | 124.11 | - | BlockFi International LTD | Modify |
| 24488 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 805.59 | BR | 24488 | - | - | - | - | - | 637.38 | 1.69 | - | BlockFi International LTD | Modify |
| 2278 | -Redacted- | 1/30/2023 | BlockFi Inc. | 200.00 | BR | 2278 | 215.26 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7550 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | 20,472.92 | BR IC | 7550 | 76,298.64 | 201.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 556 | -Redacted- | 12/19/2022 | BlockFi Inc. | 49,110.72 | BR | 556 | 47,821.67 | 215.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6327 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 530.35 | BR | 6327 | - | - | - | - | - | 2,030.93 | 5.38 | - | BlockFi International LTD | Modify |
| 11301 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,079.72 | BR | 11301 | 1,644.77 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18270 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,079.72 | BR | 11301 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9982 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | - | IC | 9982 | 226.17 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21678 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | - | IC | 9982 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7325 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 3,382.25 | BR | 7325 | - | - | - | - | - | - | 2.37 | - | BlockFi International LTD | Modify |
| 25 | -Redacted- | 12/1/2022 | BlockFi Inc. | 1,325.41 | BR | 25 | 1,012.37 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14208 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,868.36 | BR | 14208 | 2,310.30 | 5.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24370 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 35.73 | BR | 24370 | - | - | - | - | - | 29.50 | 0.03 | - | BlockFi International LTD | Modify |
| 568 | -Redacted- (Benchmark Ventures LLC (WY LLC)) | 12/19/2022 | BlockFi Inc. | 40,243.88 | BR | 568 | 37,437.62 | 58.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23906 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,400.00 | BR | 23906 | 1,321.22 | 3.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22707 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,969.51 | BR | 22707 | 2,262.47 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23356 | -Redacted- (Profits LLC) | 3/29/2023 | BlockFi Inc. | 8,000.00 | BR | 23356 | 7,963.43 | 11.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12583 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,181.13 | BR | 12583 | 5,253.24 | 29.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17701 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,506.29 | BR | 12583 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26000 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 82,060.00 | BR | 26000 | - | - | - | - | - | 820.60 | 1.27 | - | BlockFi International LTD | Modify |
| 1357 | -Redacted- | 1/18/2023 | BlockFi Inc. | 16,618.30 | BR | 1357 | 11,833.67 | 21.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6854 | -Redacted- | 3/3/2023 | BlockFi Inc. | 239.33 | BR | 6854 | 2.85 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 501 | -Redacted- | 12/19/2022 | BlockFi Inc. | 692.54 | BR | 501 | 57.84 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23303 | -Redacted- | 3/28/2023 | BlockFi Inc. | 620.70 | BR | 23303 | 412.73 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1371 | -Redacted- | 1/13/2023 | BlockFi Inc. | 5,126.65 | BR | 1371 | 4,634.72 | 8.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17217 | -Redacted- | 3/31/2023 | BlockFi Inc. | 585.14 | BR | 17217 | 437.69 | 1.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21094 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,004.50 | BR | 21094 | 1,325.01 | 4.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2859 | -Redacted- | 2/3/2023 | BlockFi Inc. | 87,834.69 | BR | 2859 | 87,664.75 | 415.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21239 | -Redacted- | 2/15/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 21239 | 10.17 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23093 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 4,064.50 | BR IC | 23093 | 1,913.32 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19850 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,763.86 | BR | 19850 | 1.47 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2113 | -Redacted- | 1/18/2023 | BlockFi Inc. | 3,092.93 | BR | 2113 | 2,383.20 | 5.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11069 | -Redacted- | 3/7/2023 | BlockFi Inc. | 232.62 | BR | 11069 | 169.69 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13510 | -Redacted- | 3/7/2023 | BlockFi Inc. | 62.93 | BR | 11069 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10856 | -Redacted- | 3/9/2023 | BlockFi Inc. | 163.70 | BR | 10856 | 140.52 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19851 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,927.35 | BR | 19851 | 1,413.21 | 4.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20927 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,103.60 | BR | 20927 | 9,138.17 | 38.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10745 | -Redacted- | 3/6/2023 | BlockFi Inc. | 689.85 | BR | 10745 | 482.55 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18066 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 783.86 | BR | 18066 | - | - | - | - | - | 594.59 | 0.91 | - | BlockFi International LTD | Modify |
| 21254 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 765.06 | BR | 18066 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 424 | -Redacted- | 12/16/2022 | BlockFi Inc. | 9,138.14 | BR IC | 424 | - | - | - | - | - | 8,852.99 | 3.02 | - | BlockFi International LTD | Modify |
| 3974 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 8.20 | BR | 3974 | - | - | - | - | - | 2,415.84 | 6.39 | - | BlockFi International LTD | Modify |
| 19959 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,148.25 | BR | 3974 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16052 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 16052 | 4.97 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14350 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,623.05 | BR | 14350 | 6,105.93 | 24.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18957 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,595.56 | BR | 18957 | - | - | - | - | - | 77.45 | 1.61 | - | BlockFi International LTD | Modify |
| 1547 | -Redacted- | 1/13/2023 | BlockFi Inc. | 1,940.00 | IC | 1547 | - | - | - | - | - | 1,941.87 | 1.85 | - | BlockFi International LTD | Modify |
| 21315 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,758.99 | BR | 21315 | 1,992.72 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27023 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,300.87 | BR | 27023 | - | - | - | - | - | 383.48 | 1.01 | - | BlockFi International LTD | Modify |
| 24371 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 68.45 | BR | 24371 | - | - | - | - | - | 42.38 | 0.10 | - | BlockFi International LTD | Modify |
| 773 | -Redacted- | 12/23/2022 | BlockFi Inc. | 17,550.51 | BR | 773 | 16,990.24 | 27.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2983 | -Redacted- | 2/12/2023 | BlockFi Inc. | 164.00 | BR | 2983 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25115 | -Redacted- | 3/4/2023 | BlockFi Inc. | 326.57 | IC | 25115 | - | - | - | - | - | 310.57 | 1.28 | - | BlockFi International LTD | Modify |
| 23556 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23556 | 3,512.03 | 9.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12900 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,732.81 | BR | 12900 | - | - | - | - | - | 2,575.25 | 6.18 | - | BlockFi International LTD | Modify |
| 12584 | -Redacted- | 3/20/2023 | BlockFi Inc. | 50,000.00 | BR | 12584 | 5.37 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23313 | -Redacted- | 3/31/2023 | BlockFi Inc. | 9,744.84 | BR | 23313 | 9,339.67 | 40.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11964 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1.05 | BR | 11964 | 0.98 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33943 | -Redacted- | 11/23/2023 | BlockFi International Ltd. | 18.00 | BR | 33943 | - | - | - | - | - | 0.00 | - | - | BlockFi International LTD | Modify |
| 12936 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,500.00 | BR | 12936 | - | - | - | - | - | 379.05 | 1.00 | - | BlockFi International LTD | Modify |
| 10862 | -Redacted- | 3/10/2023 | BlockFi Inc. | 469.35 | BR | 10862 | 325.46 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22904 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,889.19 | BR | 22904 | 1,807.04 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1889 | -Redacted- | 1/26/2023 | BlockFi International Ltd. | 27,000.00 | BR | 1889 | - | - | - | - | - | 25,084.51 | 161.43 | - | BlockFi International LTD | Modify |
| 2906 | -Redacted- | 2/9/2023 | BlockFi Inc. | 534.02 | BR | 2906 | 2,521.47 | 12.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17773 | -Redacted- | 2/17/2023 | BlockFi Inc. | 10,000.00 | BR | 17773 | 3,491.42 | 7.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24043 | -Redacted- | 3/31/2023 | BlockFi Inc. | 602.29 | BR | 24043 | 348.13 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 724 | -Redacted- | 12/23/2022 | BlockFi Inc. | 2,532.93 | BR | 724 | 2,472.26 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23124 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 23124 | - | - | - | - | - | 743.40 | 1.96 | - | BlockFi International LTD | Modify |
| 21680 | -Redacted- | 3/8/2023 | BlockFi Inc. | 37,930.00 | BR | 21680 | 37,630.05 | 59.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22365 | -Redacted- | 3/8/2023 | BlockFi Inc. | 55,113.87 | BR | 22365 | 54,441.01 | 84.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13550 | -Redacted- | 3/21/2023 | BlockFi Inc. | 25,391.55 | BR | 13550 | 20,486.63 | 35.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18923 | -Redacted- | 3/21/2023 | BlockFi Inc. | 673.90 | BR | 13550 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28478 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 8.17 | BR | 28478 | - | - | - | - | - | 1,313.88 | 3.52 | - | BlockFi International LTD | Modify |
| 8434 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 518.32 | BR | 8434 | - | - | - | - | - | 0.24 | 0.00 | - | BlockFi International LTD | Modify |
| 5765 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,823.13 | BR | 5765 | - | - | - | - | - | 239.28 | 0.63 | - | BlockFi International LTD | Modify |
| 12246 | -Redacted- | 3/17/2023 | BlockFi Inc. | 350.00 | BR | 12246 | 275.19 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18341 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,677.99 | BR IC | 18341 | - | - | - | - | - | 2,891.73 | 6.83 | - | BlockFi International LTD | Modify |
| 20105 | -Redacted- | 2/20/2023 | BlockFi Inc. | 5,218.49 | BR | 20105 | 3,437.30 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6505 | -Redacted- | 2/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 452.67 | BR IC | 6505 | 349.05 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14680 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,075.18 | BR | 14680 | - | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23261 | -Redacted- | 3/30/2023 | BlockFi Inc. | 9,883.47 | BR | 23261 | 7,335.41 | 13.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9757 | -Redacted- | 3/18/2023 | BlockFi Inc. | 600.00 | BR IC | 9757 | - | - | - | - | - | 181.00 | 0.49 | - | BlockFi Inc. | Modify |
| 13306 | -Redacted- | 3/24/2023 | BlockFi Inc. | 624.48 | BR | 13306 | 394.41 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33770 | -Redacted- | 11/1/2023 | BlockFi Wallet LLC | 626.35 | BR IC | 13306 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4413 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 31,720.20 | BR | 4413 | - | - | - | - | - | 24,449.07 | 50.79 | - | BlockFi International LTD | Modify |
| 11298 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 653.27 | BR | 4413 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14219 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 31,720.20 | BR | 4413 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13607 | -Redacted- | 3/27/2023 | BlockFi Inc. | 122.02 | BR | 13607 | 1,420.31 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11935 | -Redacted- | 3/14/2023 | BlockFi Inc. | 685.96 | BR | 11935 | 470.97 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11525 | -Redacted- | 3/4/2023 | BlockFi Inc. | 2,000.00 | BR | 11525 | 725.15 | 2.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12732 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,738.30 | BR | 12732 | 1,224.99 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19192 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,240.74 | BR | 19192 | - | - | - | - | - | 2,393.79 | 5.89 | - | BlockFi International LTD | Modify |
| 16558 | -Redacted- | 3/31/2023 | BlockFi Inc. | 63,875.09 | BR | 16558 | 37,282.14 | 60.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4996 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 4996 | - | - | - | - | - | 2,239.91 | 5.72 | - | BlockFi International LTD | Modify |
| 1765 | -Redacted- | 1/23/2023 | BlockFi Inc. | 35,804.48 | BR | 1765 | 35,576.06 | 181.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20452 | -Redacted- | 2/14/2023 | BlockFi Inc. | 666.06 | BR | 20452 | 636.84 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12760 | -Redacted- | 3/20/2023 | BlockFi Inc. | 635.96 | BR | 12760 | 36.78 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15289 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,802.81 | BR | 12760 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24641 | -Redacted- | 2/14/2023 | BlockFi Inc. | 23,108.72 | BR | 24641 | 17,454.08 | 31.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5980 | -Redacted- | 3/1/2023 | BlockFi Lending LLC | - | IC | 5980 | 4,599.18 | 11.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21704 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5.75 | BR | 21704 | 3.34 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13522 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4.75 | BR | 13522 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 7431 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | - | IC | 7431 | 208.09 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7544 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 448.18 | BR IC | 7431 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25583 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 280.86 | BR | 25583 | - | - | - | - | - | 178.18 | 0.47 | - | BlockFi International LTD | Modify |
| 27696 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 282.18 | BR | 25583 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18817 | -Redacted- | 3/30/2023 | BlockFi Inc. | 928.08 | BR | 18817 | 733.98 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5528 | -Redacted- | 2/21/2023 | BlockFi Inc. | 9,385.60 | BR | 5528 | 9,280.06 | 50.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 139 | -Redacted- | 12/5/2022 | BlockFi Inc. | 26,497.97 | BR | 139 | 10.66 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1699 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 741.48 | BR IC | 1699 | - | - | - | - | - | 616.51 | 1.63 | - | BlockFi International LTD | Modify |
| 24113 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 37.77 | BR | 24113 | - | - | - | - | - | 0.93 | 0.00 | - | BlockFi International LTD | Modify |
| 29292 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 959.31 | BR | 24113 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17727 | -Redacted- | 2/13/2023 | BlockFi Inc. | 54.54 | BR | 17727 | 40.88 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5087 | -Redacted- | 3/9/2023 | BlockFi Inc. | 312.67 | BR | 5087 | 261.65 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10867 | -Redacted- | 3/9/2023 | BlockFi Inc. | 312.49 | BR | 5087 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5762 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,834.22 | BR | 5762 | 2,750.62 | 8.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20506 | -Redacted- | 2/19/2023 | BlockFi Inc. | 3,834.22 | BR | 5762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12338 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 81,322.00 | BR | 12338 | - | - | - | - | - | 799.42 | 2.11 | - | BlockFi International LTD | Modify |
| 14000 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,370.00 | BR | 12338 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11464 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 201.09 | BR | 11464 | - | - | - | - | - | 145.86 | 0.39 | - | BlockFi International LTD | Modify |
| 11198 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3.76 | BR | 11198 | 107.71 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12859 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 0.03 | BR | 12859 | - | - | - | - | - | - | 0.03 | - | BlockFi International LTD | Modify |
| 13943 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,834.22 | BR | 12859 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24682 | -Redacted- | 2/25/2023 | BlockFi Inc. | 300.00 | IC | 24682 | 95.46 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21807 | -Redacted- | 3/11/2023 | BlockFi Inc. | 161.54 | BR | 21807 | 151.18 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12595 | -Redacted- | 3/13/2023 | BlockFi Inc. | 5,238.40 | BR | 12595 | 5,147.36 | 28.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9592 | -Redacted- | 3/3/2023 | BlockFi Inc. | 58.50 | BR | 9592 | 1,649.65 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19061 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,920.00 | BR | 19061 | 4,398.73 | 24.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17472 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 252.00 | BR | 17472 | - | - | - | - | - | 1,149.75 | 3.04 | - | BlockFi International LTD | Modify |
| 3930 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 26.00 | BR IC | 3930 | 19.10 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 650 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,362.21 | BR | 650 | 1,325.54 | 3.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12300 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 1,462.03 | BR | 12300 | - | - | - | - | - | 1,368.19 | 3.53 | - | BlockFi International LTD | Modify |
| 25093 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,077.70 | BR | 25093 | 3,031.64 | 6.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6052 | -Redacted- | 2/27/2023 | BlockFi Inc. | 868.90 | BR | 6052 | 667.78 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15935 | -Redacted- | 2/26/2023 | BlockFi Inc. and BlockFi Lending LLC | 7,641.23 | IC | 15935 | 7,624.33 | 16.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9163 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | IC | 9163 | - | - | - | - | - | 56.10 | 0.14 | - | BlockFi Inc. | Modify |
| 22602 | -Redacted- | 2/23/2023 | BlockFi Inc. | 750.00 | BR | 22602 | 611.34 | 1.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24058 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,894.63 | BR | 24058 | 1,875.23 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21576 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 3,785.90 | BR | 21576 | - | - | - | - | - | 2,994.47 | 7.42 | - | BlockFi International LTD | Modify |
| 14602 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18.00 | BR | 14602 | 156.76 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19244 | -Redacted- | 2/13/2023 | BlockFi Inc. | 526.40 | BR | 19244 | 497.45 | 2.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18433 | -Redacted- | 3/19/2023 | BlockFi Inc. | 291.70 | BR IC | 18433 | - | - | - | - | - | 3,331.33 | 8.19 | - | BlockFi International LTD | Modify |
| 15385 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 49,335.73 | BR | 15385 | - | - | - | - | - | 43,042.59 | 260.32 | - | BlockFi International LTD | Modify |
| 32022 | -Redacted- | 6/6/2023 | BlockFi International Ltd. | 49,335.73 | BR | 15385 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19335 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 758.57 | BR | 19335 | - | - | - | - | - | 576.92 | 1.52 | - | BlockFi International LTD | Modify |
| 14511 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,221.36 | BR | 14511 | 3,786.56 | 9.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33537 | -Redacted- | 9/15/2021 | Multiple Debtors Asserted | 2,247.00 | BR IC | 33537 | - | - | - | - | - | 1,691.04 | 4.47 | - | BlockFi International LTD | Modify |
| 18785 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,730.06 | IC | 18785 | - | - | - | - | - | 1,730.06 | 4.55 | - | BlockFi International LTD | Modify |
| 24839 | -Redacted- | 3/31/2023 | BlockFi Inc. | 12,387.33 | BR | 24839 | 7,091.95 | 12.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28065 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 24839 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11620 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,548.68 | BR | 11620 | - | - | - | - | - | 3,521.80 | 8.30 | - | BlockFi International LTD | Modify |
| 15503 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 5,410.01 | BR | 11620 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22328 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 232.14 | BR | 11620 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21181 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,454.63 | BR | 21181 | - | - | - | - | - | 2,319.83 | 6.18 | - | BlockFi International LTD | Modify |
| 24496 | -Redacted- | 2/20/2023 | BlockFi Inc. | 369.98 | BR | 24496 | 247.27 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16173 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 181.86 | BR | 16173 | - | - | - | - | - | 138.49 | 0.37 | - | BlockFi International LTD | Modify |
| 21487 | -Redacted- | 2/21/2023 | BlockFi Inc. | 257.02 | BR | 21487 | 176.05 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7104 | -Redacted- | 2/17/2023 | BlockFi Inc. | 859.86 | BR | 7104 | 802.81 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 426 | -Redacted- | 12/16/2022 | BlockFi Inc. | 4,149.19 | BR | 426 | 1,706.36 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 980 | -Redacted- | 1/3/2023 | BlockFi Inc. | 36,673.00 | BR | 980 | 5.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 981 | -Redacted- | 1/3/2023 | BlockFi Inc. | 36,673.00 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6270 | -Redacted- | 3/14/2023 | BlockFi Inc. | 36,648.44 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11078 | -Redacted- | 3/14/2023 | BlockFi Inc. | 36,648.44 | BR | 980 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11809 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 286.57 | BR | 11809 | - | - | - | - | - | 1.80 | 1.11 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | |
| 149 | -Redacted- | 12/5/2022 | BlockFi Inc. | 2,595.79 | BR | 149 | 2,035.24 | 5.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23251 | -Redacted- | 3/28/2023 | BlockFi Inc. | 865.28 | BR | 23251 | 759.22 | 2.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21027 | -Redacted- | 2/14/2023 | BlockFi Inc. | 454.21 | BR | 21027 | 361.59 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16215 | -Redacted- | 2/22/2023 | BlockFi Inc. | 29,022.15 | BR | 16215 | 20,401.48 | 34.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16923 | -Redacted- | 2/17/2023 | BlockFi Inc. | 280.50 | BR | 16923 | 221.84 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2875 | -Redacted- | 2/8/2023 | BlockFi Inc. | 11,000.00 | BR | 2875 | 9,054.65 | 38.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25214 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,730.78 | BR | 25214 | 3,148.79 | 7.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25703 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 3,208.22 | BR | 25703 | - | - | - | - | - | 3.21 | 0.01 | - | BlockFi International LTD | Modify |
| 1927 | -Redacted- | 1/26/2023 | BlockFi Inc. | 3,507.66 | BR IC | 1927 | - | - | - | - | - | 2,540.04 | 6.71 | - | BlockFi International LTD | Modify |
| 22765 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,800.00 | BR | 22765 | 2,020.03 | 5.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25329 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,410.05 | BR | 25329 | 9,398.27 | 18.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32070 | -Redacted- | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | 36,912.22 | 220.44 | - | BlockFi International LTD | Modify |
| 32072 | -Redacted- | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | - | - | - | | Expunge |
| 32079 | -Redacted- | 6/7/2023 | BlockFi International Ltd. | 50,000.00 | BR | 32070 | - | - | - | - | - | - | - | - | | Modify |
| 11946 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 4,405.80 | BR | 11946 | - | - | - | - | - | 5,562.33 | 15.38 | - | BlockFi International LTD | Modify |
| 5622 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 722.00 | BR | 5622 | - | - | - | - | - | 0.00 | 0.61 | - | BlockFi International LTD | Expunge |
| 15225 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5.77 | BR | 15225 | 1,244.63 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19456 | -Redacted- | 2/22/2023 | BlockFi Inc. | 7,336.00 | BR | 19456 | 5,802.23 | 10.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30661 | -Redacted- | 4/15/2023 | BlockFi Lending LLC | 13,566.00 | BR IC | 19456 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18254 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,688.90 | BR | 18254 | - | - | - | - | - | 5,953.59 | 14.00 | - | BlockFi International LTD | Modify |
| 4757 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 2,980.41 | BR IC | 4757 | 32.73 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19477 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,085.61 | BR | 19477 | 3.93 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2425 | -Redacted- | 1/31/2023 | BlockFi Inc. | 2,320.86 | BR | 2425 | 2,280.62 | 12.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2209 | -Redacted- | 1/24/2023 | BlockFi Inc. | 86,194.46 | BR IC | 2209 | - | - | - | - | - | 82,585.32 | 159.85 | - | BlockFi International LTD | Modify |
| 25607 | -Redacted- | 2/13/2023 | BlockFi Inc. | 215.86 | BR | 25607 | 24,635.44 | 79.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21069 | -Redacted- | 2/13/2023 | BlockFi Inc. | 102.43 | BR | 21069 | 79.64 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21602 | -Redacted- | 3/7/2023 | BlockFi Inc. | 145.27 | BR | 21602 | 107.69 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12517 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,081.94 | BR | 12517 | 8,716.46 | 19.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11231 | -Redacted- | 3/13/2023 | BlockFi Inc. | 43.25 | BR | 11231 | 33.86 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 349 | -Redacted- | 12/12/2022 | BlockFi Inc. | 47,578.33 | BR | 349 | 24,416.55 | 132.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24597 | -Redacted- | 2/23/2023 | BlockFi Inc. | 5,464.15 | BR | 24597 | 3,727.67 | 7.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18241 | -Redacted- | 3/2/2023 | BlockFi Inc. | 0.23 | BR | 18241 | 479.49 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2184 | -Redacted- | 1/23/2023 | BlockFi Inc. | 6,884.50 | BR | 2184 | 5,191.32 | 11.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12683 | -Redacted- | 3/22/2023 | BlockFi Inc. | 11,724.82 | BR | 12683 | 1,074.92 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19604 | -Redacted- | 2/14/2023 | BlockFi Inc. | 16,206.30 | BR | 19604 | 19,558.45 | 31.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21350 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,123.90 | BR | 21350 | 428.12 | 1.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23687 | -Redacted- | 3/30/2023 | BlockFi Inc. | 12,004.29 | BR | 23687 | 3,589.12 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11419 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,015.32 | BR IC | 11419 | - | - | - | - | - | 12.80 | 0.06 | - | BlockFi International LTD | Modify |
| 14402 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,825.42 | BR | 14402 | 1,187.12 | 3.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24148 | -Redacted- | 3/31/2023 | BlockFi Inc. | 600.00 | BR | 24148 | 240.05 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22448 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,000.00 | BR | 22448 | 2,880.57 | 7.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11026 | -Redacted- | 3/9/2023 | BlockFi Inc. | 216.38 | BR | 11026 | 157.43 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18302 | -Redacted- | 3/8/2023 | BlockFi Inc. | 4,141.31 | BR | 18302 | 3,719.14 | 8.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 538 | RSS Trading | 12/19/2022 | BlockFi Inc. | 12,787.20 | BR | 538 | 12,518.99 | 64.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17542 | RSS Trading | 3/31/2023 | BlockFi Inc. | 13.91 | BR | 17542 | 56.02 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13666 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 31.97 | BR | 13666 | - | - | - | - | - | 5,072.93 | 10.97 | - | BlockFi International LTD | Modify |
| 28780 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,083.90 | IC | 13666 | - | - | - | - | - | - | - | - | | Expunge |
| 890 | -Redacted- | 12/29/2022 | BlockFi Inc. | 19,901.85 | BR | 890 | 18,662.96 | 32.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12694 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 8,941.62 | BR | 12694 | - | - | - | - | - | 6,553.79 | 13.78 | - | BlockFi International LTD | Modify |
| 22637 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,029.33 | BR | 22637 | 2,412.05 | 5.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17021 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,616.10 | BR | 17021 | 2,861.55 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20289 | -Redacted- | 2/14/2023 | BlockFi Inc. | 7,268.82 | BR | 20289 | 7,345.86 | 14.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13215 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 5,179.94 | BR IC | 13215 | - | - | - | - | - | 12,420.09 | 39.42 | - | BlockFi International LTD | Modify |
| 25260 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | - | IC | 13215 | - | - | - | - | - | - | - | - | | Expunge |
| 16435 | -Redacted- | 3/31/2023 | BlockFi Inc. | 900.00 | BR | 16435 | 291.22 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20172 | -Redacted- | 3/1/2023 | BlockFi Inc. | 708.40 | BR | 20172 | 498.99 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22908 | -Redacted- | 3/28/2023 | BlockFi Inc. | 10,350.00 | BR | 22908 | 7,277.44 | 14.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14293 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,700.00 | BR | 14293 | 31.23 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16621 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,407.62 | BR | 16621 | 4,122.27 | 9.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1280 | -Redacted- | 1/10/2023 | BlockFi Inc. | 2,219.55 | BR | 1280 | 1,642.73 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19065 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 1,878.50 | BR IC | 19065 | 1,097.67 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14091 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,119.44 | BR | 14091 | - | - | - | - | - | 2.16 | 0.01 | - | BlockFi International LTD | Modify |
| 26833 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,119.44 | BR | 14091 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24567 | -Redacted- | 2/28/2023 | BlockFi Inc. | 92.03 | BR | 24567 | 75.14 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 315 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,865.94 | BR | 315 | 4,743.14 | 9.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 793 | -Redacted- | 12/27/2022 | BlockFi Inc. | 21,332.47 | BR | 793 | 20,483.78 | 113.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6151 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,314.88 | BR | 6151 | 1,107.91 | 2.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20098 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 746 | -Redacted- | 12/22/2022 | BlockFi Inc. | 53,386.36 | BR | 746 | 52,642.11 | 259.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17947 | -Redacted- | 2/14/2023 | BlockFi Inc. | 150.00 | BR | 17947 | 40.58 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22564 | -Redacted- | 3/5/2023 | BlockFi Inc. | 14,030.93 | BR | 22564 | 10,923.10 | 20.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17576 | -Redacted- | 3/28/2023 | BlockFi Inc. | 20.97 | BR | 17576 | 19.00 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17591 | -Redacted- | 3/28/2023 | BlockFi Inc. | 21.39 | BR | 17576 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 27032 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 267.38 | BR | 27032 | - | - | - | - | - | 159.69 | 0.33 | - | BlockFi International LTD | Modify |
| 6776 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 321.00 | BR IC | 6776 | 208.04 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24084 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,269.55 | BR | 24084 | 2,529.31 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1945 | -Redacted- | 1/16/2023 | BlockFi Inc. | 26,500.00 | BR IC | 1945 | - | - | - | - | - | 9,765.84 | 23.18 | - | BlockFi International LTD | Modify |
| 1527 | -Redacted- | 1/12/2023 | BlockFi Inc. | 7,622.16 | BR | 1527 | 2,606.35 | 11.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33247 | -Redacted- | 8/20/2023 | BlockFi Inc. | 3,060.00 | BR | 1527 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23787 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,051.33 | BR IC | 23787 | - | - | - | - | - | 3,090.38 | 8.12 | - | BlockFi International LTD | Modify |
| 2589 | -Redacted- | 2/6/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11528 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 470.98 | BR | 11528 | - | - | - | - | - | 7.70 | 0.02 | - | BlockFi International LTD | Modify |
| 5281 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 139.27 | BR | 5281 | - | - | - | - | - | - | 0.30 | - | BlockFi International LTD | Modify |
| 14921 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 451.83 | BR | 14921 | - | - | - | - | - | 1.38 | 0.00 | - | BlockFi International LTD | Modify |
| 23693 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2.14 | BR | 23693 | 1.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20478 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10.94 | BR | 20478 | 10.26 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17700 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,000.00 | BR | 17700 | 4,374.55 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21185 | -Redacted- | 2/21/2023 | BlockFi Inc. | 296.76 | BR | 21185 | 203.94 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12416 | -Redacted- | 3/13/2023 | BlockFi Inc. | 377.05 | BR | 12416 | 162.15 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23237 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,874.77 | BR | 23237 | 2,463.62 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14865 | -Redacted- | 3/31/2023 | BlockFi Inc. | 211.40 | BR | 14865 | 125.66 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11262 | -Redacted- | 3/13/2023 | BlockFi Inc. | 529.29 | BR | 11262 | 249.74 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18197 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 18197 | 192.61 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20175 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 4,000.00 | BR | 20175 | - | - | - | - | - | 2,204.10 | 5.64 | - | BlockFi International LTD | Modify |
| 6325 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 118.58 | BR IC | 6325 | 86.97 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20978 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 355.74 | BR IC | 6325 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 767 | -Redacted- | 12/23/2022 | BlockFi Inc. | 78,645.57 | BR | 767 | 77,112.73 | 331.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 807 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,329.30 | BR | 767 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16881 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5,858.22 | BR | 16881 | - | - | - | - | - | 4,447.67 | 11.25 | - | BlockFi International LTD | Modify |
| 5684 | -Redacted- | 2/20/2023 | BlockFi Lending LLC | 50,000.00 | BR | 5684 | - | - | 28,523.09 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 21718 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,460.90 | BR | 21718 | 1,416.73 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16912 | -Redacted- | 3/14/2023 | BlockFi Inc. | 475.86 | BR | 16912 | 303.33 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21983 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 21983 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22593 | -Redacted- | 3/16/2023 | BlockFi Inc. | 5,132.44 | BR | 22593 | 3,928.28 | 12.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14258 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,678.33 | BR | 14258 | - | - | - | - | - | 1,564.88 | 4.14 | - | BlockFi International LTD | Modify |
| 20022 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 14258 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14507 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,322.10 | BR | 14507 | - | - | - | - | - | 1,367.17 | 3.61 | - | BlockFi International LTD | Modify |
| 15504 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,322.10 | BR IC | 14507 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 11355 | -Redacted- | 3/26/2023 | BlockFi Inc. | 551.43 | BR IC | 11355 | - | - | - | - | - | 312.79 | 0.83 | - | BlockFi International LTD | Modify |
| 28390 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 314.46 | BR | 28390 | - | - | - | - | - | 0.13 | 0.00 | - | BlockFi International LTD | Modify |
| 33901 | -Redacted- | 11/21/2023 | BlockFi Inc. | 1,500.00 | BR IC | 33901 | - | - | - | - | - | 1,309.24 | 3.41 | - | BlockFi International LTD | Modify |
| 18745 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,796.86 | BR | 18745 | 1,830.72 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17734 | -Redacted- | 2/14/2023 | BlockFi Inc. | 421.51 | BR | 17734 | 323.29 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2558 | -Redacted- | 2/1/2023 | BlockFi Inc. | 17,855.00 | BR | 2558 | 8,132.29 | 13.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25171 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,077.95 | BR | 25171 | - | - | - | - | - | 3,229.89 | 7.47 | - | BlockFi International LTD | Modify |
| 27872 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,013.83 | BR | 27872 | - | - | - | - | - | 0.08 | 4.51 | - | BlockFi International LTD | Modify |
| 17963 | -Redacted- | 2/27/2023 | BlockFi Inc. | 999.00 | BR | 17963 | 661.27 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2694 | -Redacted- | 2/4/2023 | BlockFi Inc. | 172.22 | BR | 2694 | 47.32 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22762 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,149.73 | BR | 22762 | 1,111.12 | 5.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13970 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,985.67 | BR | 13970 | 16,823.25 | 27.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15496 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,779.17 | BR | 15496 | - | - | - | - | - | 1,907.45 | 5.60 | - | BlockFi International LTD | Modify |
| 6318 | -Redacted- | 3/10/2023 | BlockFi Inc. | 54,033.74 | BR | 6318 | 5.06 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 405 | -Redacted- | 12/15/2022 | BlockFi Inc. | 15,499.87 | BR | 405 | 11,712.61 | 21.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7026 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 13,388.49 | BR | 7026 | - | - | - | - | - | 571.21 | 22.12 | - | BlockFi International LTD | Modify |
| 347 | -Redacted- | 12/12/2022 | BlockFi Inc. | 750.00 | BR | 347 | 265.75 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5944 | -Redacted- | 2/28/2023 | BlockFi Inc. | 750.00 | BR | 347 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13595 | -Redacted- | 3/24/2023 | BlockFi Inc. | 43,311.04 | BR | 13595 | 44,262.65 | 69.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14218 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 42.23 | BR | 14218 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 15368 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,191.45 | BR | 15368 | - | - | - | - | - | 13.46 | 0.09 | - | BlockFi International LTD | Modify |
| 14075 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,132.76 | BR | 14075 | 3,785.87 | 18.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25571 | -Redacted- | 3/30/2023 | BlockFi Inc. | 190.96 | BR | 25571 | 108.05 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19206 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,027.02 | BR | 19206 | 1,440.24 | 3.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21418 | -Redacted- | 2/14/2023 | BlockFi Inc. | 11,727.58 | BR | 21418 | 11,493.09 | 45.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17460 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,167.24 | BR | 17460 | 1,334.85 | 3.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23978 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,923.27 | BR | 23978 | 1,966.39 | 5.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24329 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 371.00 | BR | 24329 | - | - | - | - | - | 1,260.91 | 3.33 | - | BlockFi International LTD | Modify |
| 2207 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 25,000.00 | BR IC | 2207 | 19,593.04 | 92.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21218 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 428.11 | BR IC | 21218 | 202.65 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6462 | -Redacted- | 2/24/2023 | BlockFi Inc. | 24,120.61 | BR | 6462 | 19,076.02 | 30.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2825 | -Redacted- | 2/7/2023 | BlockFi Inc. | 1,125.30 | BR | 2825 | 981.20 | 4.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11732 | -Redacted- | 3/14/2023 | BlockFi Inc. | 43.07 | BR | 11732 | 34.95 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9763 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 233.45 | BR | 9763 | - | - | - | - | - | 0.29 | 0.00 | - | BlockFi International LTD | Modify |
| 5723 | -Redacted- | 2/28/2023 | BlockFi Lending LLC | 1,670.02 | BR IC | 5723 | 1,600.15 | 7.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21402 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 124.24 | BR | 21402 | - | - | - | - | - | 98.25 | 0.26 | - | BlockFi International LTD | Modify |
| 18620 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.46 | BR | 18620 | 43.75 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31715 | -Redacted- | 5/29/2023 | BlockFi Inc. | 74.95 | BR | 18620 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23581 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4.61 | BR | 23581 | 3.42 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20514 | -Redacted- | 3/2/2023 | BlockFi Inc. | 135.22 | BR | 20514 | 17.91 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24603 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,177.00 | BR | 24603 | 1,530.60 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2217 | -Redacted- | 1/25/2023 | BlockFi Inc. | 38,225.15 | BR | 2217 | 37,110.20 | 191.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12702 | -Redacted- | 3/21/2023 | BlockFi Inc. | 877.11 | BR | 12702 | 764.77 | 3.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14841 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 573.92 | BR | 14841 | - | - | - | - | - | 514.70 | 1.38 | - | BlockFi International LTD | Modify |
| 15741 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3.19 | BR | 14841 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17229 | -Redacted- | 3/26/2023 | BlockFi Inc. | 286.49 | BR | 17229 | 226.13 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 832 | -Redacted- | 12/28/2022 | BlockFi Inc. | 25,175.25 | BR IC | 832 | - | - | - | - | - | 19,712.55 | 42.47 | - | BlockFi International LTD | Modify |
| 1399 | -Redacted- | 1/18/2023 | BlockFi Inc. | 25,175.25 | BR IC | 832 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17010 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 25,175.25 | BR | 832 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23103 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,854.03 | BR | 23103 | 4,884.63 | 15.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18091 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 903.88 | BR | 18091 | - | - | - | - | - | 639.90 | 1.69 | - | BlockFi International LTD | Modify |
| 779 | -Redacted- | 12/27/2022 | BlockFi Inc. | 6,259.00 | BR | 779 | 5,320.21 | 11.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16549 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3.61 | BR | 16549 | 2.35 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22775 | -Redacted- | 3/23/2023 | BlockFi Inc. | 576.55 | BR | 22775 | 334.35 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16299 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,350.00 | BR | 16299 | 58,870.63 | 93.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8977 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 17,820.00 | BR | 8977 | - | - | - | - | - | 9,509.91 | 21.35 | - | BlockFi International LTD | Modify |
| 16696 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 583.79 | BR | 16696 | - | - | - | - | - | 462.15 | 0.85 | - | BlockFi International LTD | Modify |
| 21061 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 583.75 | BR | 16696 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12421 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2.13 | BR | 12421 | - | - | - | - | - | 1.57 | 0.00 | - | BlockFi International LTD | Modify |
| 15211 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 0.01 | BR | 12421 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4441 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,764.14 | BR | 4441 | - | - | - | - | - | 1,442.91 | 3.39 | - | BlockFi International LTD | Modify |
| 7614 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,363.01 | BR | 7614 | - | - | - | - | - | 906.61 | 2.49 | - | BlockFi International LTD | Modify |
| 25575 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 1,000.00 | BR | 7614 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16857 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 163.17 | BR | 16857 | - | - | - | - | - | 912.08 | 2.82 | - | BlockFi International LTD | Modify |
| 11083 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 505.75 | BR | 11083 | - | - | - | - | - | 8,090.81 | 42.05 | - | BlockFi International LTD | Modify |
| 15056 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,972.19 | BR | 11083 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12030 | -Redacted- | 3/25/2023 | BlockFi Inc. | 14,936.90 | BR | 12030 | 13,067.26 | 65.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 608 | -Redacted- | 12/21/2022 | BlockFi Lending LLC | 6,040.45 | BR IC | 608 | 4,653.49 | 10.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29126 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 6,085.83 | BR | 29126 | - | - | - | - | - | 4,430.07 | 10.98 | - | BlockFi International LTD | Modify |
| 16476 | -Redacted- | 3/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 331.81 | BR IC | 16476 | 93.98 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3058 | -Redacted- | 2/13/2023 | BlockFi Inc. | 146.03 | BR | 3058 | 0.25 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5934 | -Redacted- | 2/27/2023 | BlockFi Inc. | 174.77 | BR | 5934 | 156.89 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11145 | -Redacted- | 3/13/2023 | BlockFi Inc. | 648.00 | BR | 11145 | 2,030.00 | 7.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1256 | -Redacted- | 1/12/2023 | BlockFi Inc. | 8,233.71 | BR | 1256 | 2,841.84 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22269 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 2,600.00 | BR | 22269 | - | - | - | - | - | 2,381.29 | 5.98 | - | BlockFi International LTD | Modify |
| 25263 | -Redacted- | 3/29/2023 | BlockFi Inc. | 172.97 | BR | 25263 | 137.19 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16259 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5,700.00 | BR | 16259 | 4,215.55 | 8.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 942 | -Redacted- | 1/3/2023 | BlockFi Lending LLC | 137.44 | BR IC | 942 | 766.64 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 943 | -Redacted- | 1/3/2023 | BlockFi Inc. | 790.24 | BR | 942 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11452 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,575.22 | BR | 11452 | - | - | - | - | - | 1,863.42 | 4.85 | - | BlockFi International LTD | Modify |
| 1055 | -Redacted- | 1/5/2023 | BlockFi Inc. | 63,728.93 | BR | 1055 | 55,907.63 | 273.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20125 | -Redacted- | 2/14/2023 | BlockFi Inc. | 352.51 | BR | 20125 | 287.07 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11955 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,250.47 | BR | 11955 | 1,774.93 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14211 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,885.81 | BR | 11955 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17678 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,759.14 | BR | 17678 | 2,151.02 | 5.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23083 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,567.54 | BR | 23083 | 2,489.81 | 6.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4416 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,888.12 | BR | 4416 | - | - | - | - | - | 1,462.28 | 3.91 | - | BlockFi International LTD | Modify |
| 17813 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 17813 | 37,983.58 | 61.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17053 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,322.82 | BR | 17053 | 1,922.96 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16670 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,566.13 | BR | 16670 | 3,608.59 | 8.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2583 | -Redacted- | 2/3/2023 | BlockFi Inc. | 14,317.00 | BR | 2583 | 10,588.95 | 24.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23462 | -Redacted- | 3/28/2023 | BlockFi Inc. | 24,829.17 | BR | 23462 | 15,192.04 | 27.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18614 | -Redacted- | 2/13/2023 | BlockFi Inc. | 510.61 | BR | 18614 | 393.62 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 175 | -Redacted- | 12/6/2022 | BlockFi Inc. | 96,423.89 | BR | 175 | 88,206.04 | 340.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25019 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,636.32 | BR | 25019 | 1,748.07 | 4.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12332 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 909.62 | BR | 12332 | - | - | - | - | - | 0.42 | 0.64 | - | BlockFi International LTD | Modify |
| 814 | -Redacted- | 12/28/2022 | BlockFi Inc. | 2,500.00 | BR | 814 | 1,725.36 | 4.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1575 | -Redacted- | 1/12/2023 | BlockFi Inc. | 11,368.98 | BR | 1575 | 5,175.20 | 40.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24907 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 22,419.19 | BR | 24907 | - | - | - | - | - | 1,660.68 | 4.39 | - | BlockFi International LTD | Modify |
| 26245 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 24907 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17465 | -Redacted- | 3/24/2023 | BlockFi Inc. | 6,306.07 | BR | 17465 | 5,953.19 | 31.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20420 | -Redacted- | 2/13/2023 | BlockFi Inc. | 463.74 | BR | 20420 | 344.79 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19984 | -Redacted- | 2/14/2023 | BlockFi Inc. | 122.81 | BR | 19984 | 91.61 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3920 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,274.26 | BR | 3920 | - | - | - | - | - | 1,059.04 | 4.35 | - | BlockFi International LTD | Modify |
| 3274 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,921.10 | BR | 3274 | 395.14 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29 | -Redacted- | 12/1/2022 | BlockFi Inc. | 663.49 | BR | 29 | 153.74 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21229 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,159.11 | BR | 21229 | 1,104.87 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10492 | -Redacted- | 3/6/2023 | BlockFi Inc. | 295.29 | BR | 10492 | 206.64 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16447 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,700.00 | BR | 16447 | 935.99 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28785 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,866.81 | BR | 28785 | - | - | - | - | - | 3.94 | 0.01 | - | BlockFi International LTD | Modify |
| 5901 | -Redacted- | 2/28/2023 | BlockFi Inc. | 17.63 | BR | 5901 | 13.94 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17004 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 605.16 | IC | 17004 | 603.18 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19184 | -Redacted- | 2/21/2023 | BlockFi Inc. | 45,000.00 | BR | 19184 | 38,653.98 | 178.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1321 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,250.09 | BR | 1321 | 7,446.25 | 30.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1344 | -Redacted- | 1/13/2023 | BlockFi Inc. | 8,250.09 | BR | 1321 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4817 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 4817 | 0.53 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4836 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 4817 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19167 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 4,882.07 | BR | 19167 | - | - | - | - | - | 3,644.39 | 8.96 | - | BlockFi International LTD | Modify |
| 19494 | -Redacted- | 2/16/2023 | BlockFi Inc. | 10,199.47 | BR | 19494 | 6,759.39 | 14.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6934 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 7,941.46 | IC | 6934 | 7,941.47 | 39.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25501 | -Redacted- | 3/22/2023 | BlockFi Inc. | 121.03 | BR IC | 25501 | - | - | - | - | - | 95.71 | 0.25 | - | BlockFi International LTD | Modify |
| 16781 | -Redacted- | 2/17/2023 | BlockFi Inc. | 7,688.44 | BR | 16781 | 5,053.30 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10036 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 182.28 | BR | 10036 | - | - | - | - | - | 147.95 | 0.39 | - | BlockFi International LTD | Modify |
| 22084 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,790.52 | BR | 22084 | 3,831.92 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 172 | -Redacted- | 12/6/2022 | BlockFi Inc. | 31,287.00 | BR | 172 | 29,158.87 | 57.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19086 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,638.07 | BR | 19086 | 4,262.43 | 18.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22699 | -Redacted- | 3/25/2023 | BlockFi Inc. | 214.53 | BR | 22699 | 2,367.03 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17944 | -Redacted- | 2/25/2023 | BlockFi Inc. | 256.63 | BR | 17944 | 181.34 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4051 | -Redacted- | 2/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 222.30 | BR IC | 4051 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25498 | -Redacted- | 2/27/2023 | BlockFi Inc. | 67,256.01 | BR | 25498 | 52,636.90 | 83.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17904 | -Redacted- | 2/13/2023 | BlockFi Inc. | 63.67 | BR | 17904 | 87.06 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22162 | -Redacted- | 3/16/2023 | BlockFi Inc. | 97.29 | BR | 22162 | 56,660.58 | 88.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22453 | -Redacted- | 3/16/2023 | BlockFi Inc. | 59,671.25 | BR | 22162 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33503 | -Redacted- | 9/11/2023 | BlockFi Inc. | 5,186.60 | BR | 33503 | 3,620.59 | 7.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22524 | -Redacted- | 5/14/2023 | BlockFi Inc. | 3,141.23 | BR | 22524 | 2,423.05 | 6.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10934 | -Redacted- | 3/7/2023 | BlockFi Inc. | 31,322.72 | BR | 10934 | 21,817.84 | 30.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19407 | -Redacted- | 2/16/2023 | BlockFi Inc. | 40,837.00 | BR | 10934 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19316 | -Redacted- | 2/13/2023 | BlockFi Inc. | 39,841.43 | BR IC | 19316 | - | - | - | - | - | 29,982.04 | 62.37 | - | BlockFi International LTD | Modify |
| 20866 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 39,815.17 | BR | 19316 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5384 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 5384 | - | - | - | - | - | 1.12 | 0.00 | 36,509.39 | BlockFi International LTD | Modify |
| 6818 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,163.91 | BR | 6818 | - | - | - | - | - | 2,092.95 | 5.42 | - | BlockFi International LTD | Modify |
| 586 | -Redacted- | 12/12/2022 | BlockFi Inc. | 8,000.00 | BR | 586 | 3,408.91 | 8.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24847 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 327.52 | BR | 24847 | - | - | - | - | - | 255.22 | 1.16 | - | BlockFi International LTD | Modify |
| 28590 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 28,616.65 | BR | 28590 | - | - | - | - | - | 17,890.63 | 38.97 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20192 | -Redacted- | 2/14/2023 | BlockFi Inc. | 10.25 | BR | 20192 | 8.11 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19267 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 150.80 | BR | 19267 | - | - | - | - | - | 135.10 | 0.45 | - | BlockFi International LTD | Modify |
| 33572 | -Redacted- | 9/28/2023 | BlockFi Wallet LLC | 8,925.30 | IC | 33572 | 8,925.80 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11154 | -Redacted- | 5/13/2023 | BlockFi Inc. | 400.15 | BR | 11154 | 87.01 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 614 | -Redacted- | 12/21/2022 | BlockFi Inc. | 3,000.00 | BR | 614 | 3,207.63 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17189 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,372.25 | BR | 17189 | 1,053.55 | 2.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9855 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 3,239.61 | BR | 9855 | - | - | - | - | - | 2,343.87 | 5.94 | - | BlockFi International LTD | Modify |
| 6587 | -Redacted- | 3/2/2023 | BlockFi Inc. | 4,042.48 | BR | 6587 | 1,044.79 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20798 | -Redacted- | 2/14/2023 | BlockFi Inc. | 11,822.73 | BR | 20798 | 9,223.68 | 17.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19808 | -Redacted- | 2/13/2023 | BlockFi Inc. | 735.61 | BR | 19808 | 582.17 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24482 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,410.57 | BR | 24482 | 1,330.80 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13502 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,074.25 | BR | 13502 | 2,957.74 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14468 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,079.25 | BR | 13502 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14081 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,595.50 | BR | 14081 | 2,320.36 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15678 | -Redacted- | 3/13/2023 | BlockFi Inc. | 202.74 | BR | 15678 | 89.18 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5716 | -Redacted- | 2/24/2023 | BlockFi Lending LLC | - | IC | 5716 | 193.98 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 816 | -Redacted- | 12/28/2022 | BlockFi Inc. | 10,470.31 | BR | 816 | 9,981.38 | 18.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 100 | -Redacted- | 12/5/2022 | BlockFi Inc. | 42,802.07 | BR | 100 | 42,374.94 | 223.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16243 | -Redacted- | 2/18/2023 | BlockFi Inc. | 4,722.18 | BR | 100 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 222 | -Redacted- | 12/6/2022 | BlockFi Inc. | 54,769.29 | BR | 222 | 54,549.48 | 290.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13972 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5.67 | BR | 13972 | 1,692.00 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33393 | -Redacted- | 8/30/2023 | BlockFi Inc. | 54,114.37 | BR | 33393 | 53,959.92 | 76.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24270 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 6,923.70 | BR | 24270 | - | - | - | - | - | 5,196.87 | 20.60 | - | BlockFi International LTD | Modify |
| 276 | -Redacted- | 12/12/2022 | BlockFi Inc. | 11,495.92 | BR | 276 | 9,063.19 | 15.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12466 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 4,577.12 | BR IC | 12466 | 3,260.88 | 16.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15231 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 444.29 | BR | 15231 | - | - | - | - | - | - | 0.89 | - | BlockFi International LTD | Modify |
| 12423 | -Redacted- | 3/17/2023 | BlockFi Inc. | 138.85 | BR | 12423 | 126.21 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25168 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 4,803.93 | BR IC | 25168 | 3,317.56 | 8.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14231 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2.11 | BR | 14231 | 1.44 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8428 | -Redacted- | 2/27/2023 | BlockFi Inc. | 337.26 | BR | 8428 | 3.92 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5959 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,377.23 | BR | 5959 | - | - | - | - | - | 996.25 | 2.47 | - | BlockFi International LTD | Modify |
| 33950 | -Redacted- | 11/24/2023 | BlockFi International Ltd. | 1,200.00 | BR | 33950 | - | - | - | - | - | 862.84 | 2.28 | - | BlockFi International LTD | Modify |
| 3446 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 13,926.71 | BR IC | 3446 | 11,014.98 | 18.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19476 | -Redacted- | 2/23/2023 | BlockFi Inc. | 750.00 | BR | 19476 | 0.27 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20092 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 5,000.00 | BR IC | 20092 | 7.22 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1228 | -Redacted- | 1/13/2023 | BlockFi Inc. | 9,310.47 | BR | 1228 | 10.47 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 12,173.00 | BR | 25431 | 11,969.44 | 64.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11195 | -Redacted- | 3/13/2023 | BlockFi Inc. | 393.84 | BR | 11195 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22363 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 73.35 | BR | 22363 | - | - | - | 73.35 | - | 54.65 | 0.14 | - | BlockFi International LTD | Modify |
| 21207 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,156.47 | BR | 21207 | 2,631.33 | 10.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19901 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 389.09 | BR IC | 19901 | 230.13 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5148 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,545.75 | BR | 5148 | - | - | - | - | - | - | 1.68 | - | BlockFi International LTD | Modify |
| 20157 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,676.00 | BR | 20157 | 3,682.50 | 9.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 497 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,500.00 | BR | 497 | 70.13 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23944 | -Redacted- | 3/31/2023 | BlockFi Inc. | 14,182.51 | BR | 23944 | 8,080.66 | 14.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16865 | -Redacted- | 3/15/2023 | BlockFi Inc. | 768.92 | BR | 16865 | 520.74 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21089 | -Redacted- | 3/2/2023 | BlockFi Inc. | 437.67 | BR | 21089 | 326.47 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14863 | -Redacted- | 3/30/2023 | BlockFi Inc. | 290.58 | BR | 14863 | 189.82 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20343 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,300.62 | BR IC | 20343 | 1,048.60 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28926 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,192.50 | BR | 28926 | - | - | - | - | - | 681.86 | 1.80 | - | BlockFi International LTD | Modify |
| 22281 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,111.92 | BR | 22281 | 678.76 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6645 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 120.11 | BR IC | 6645 | 83.28 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14142 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,132.00 | BR | 14142 | - | - | - | - | - | 786.68 | 2.08 | - | BlockFi International LTD | Modify |
| 14495 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,084.94 | BR | 14142 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12455 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2.74 | BR | 12455 | 1.93 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1849 | -Redacted- | 1/26/2023 | BlockFi Inc. | 25,000.00 | BR | 1849 | 6.27 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2084 | -Redacted- | 1/18/2023 | BlockFi Inc. | 25,000.00 | BR | 1849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14010 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 29,843.66 | BR | 14010 | - | - | - | - | - | 27.57 | 0.09 | - | BlockFi International LTD | Modify |
| 16452 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,000.00 | BR | 14010 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25287 | -Redacted- | 2/18/2023 | BlockFi Inc. | 949.50 | BR | 25287 | 836.53 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22815 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 587.98 | BR | 22815 | - | - | - | - | - | 409.44 | 1.65 | - | BlockFi International LTD | Modify |
| 6071 | -Redacted- | 2/23/2023 | BlockFi Inc. | 116.50 | BR | 6071 | 101.35 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7512 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 15,818.00 | BR | 7512 | - | - | - | - | - | 3.23 | 10.63 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | -Redacted- | 12/2/2022 | BlockFi Inc. | 18,837.88 | BR | 33 | 16,650.75 | 92.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16995 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 993.90 | BR | 16995 | - | - | - | - | - | 919.94 | 2.43 | - | BlockFi International LTD | Modify |
| 33586 | -Redacted- | 9/29/2023 | BlockFi Inc. | 400.00 | BR | 33586 | 99.03 | 0.26 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 26508 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 531.48 | BR | 26508 | - | - | - | - | - | 0.85 | 0.00 | - | BlockFi Inc. | Modify |
| 22881 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,470.66 | BR IC | 22881 | - | - | - | - | - | 1,409.88 | 3.73 | - | BlockFi International LTD | Modify |
| 25261 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,469.28 | BR | 25261 | 1,891.26 | 5.00 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 4926 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 346.47 | BR | 4926 | - | - | - | - | - | 0.92 | 0.00 | - | BlockFi International LTD | Modify |
| 2810 | -Redacted- | 2/7/2023 | BlockFi Inc. | 7,682.51 | BR IC | 2810 | - | - | - | - | - | 5,437.71 | 13.43 | - | BlockFi International LTD | Modify |
| 8927 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 66,153.92 | BR | 8927 | - | - | - | - | - | 104.43 | 0.49 | - | BlockFi International LTD | Modify |
| 24775 | -Redacted- | 2/14/2023 | BlockFi Inc. | 37,160.94 | BR | 24775 | 31,068.85 | 107.09 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 20231 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,359.77 | BR | 20231 | - | - | - | - | - | 3,062.03 | 15.68 | - | BlockFi International LTD | Modify |
| 309 | 153-155 W Pacemont Rd LLC | 12/12/2022 | BlockFi Inc. | 9,211.33 | BR | 309 | 8,784.97 | 44.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10349 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 29,025.76 | BR | 10349 | - | - | - | - | - | 0.00 | 35.86 | - | BlockFi International LTD | Modify |
| 13046 | -Redacted- | 3/27/2023 | BlockFi Inc. | 44,746.78 | BR | 13046 | 25,864.35 | 41.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 178 | -Redacted- | 12/6/2022 | BlockFi Inc. | 100.00 | BR | 178 | 112.36 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3009 | -Redacted- | 2/13/2023 | BlockFi Inc. | 36,000.00 | BR IC | 3009 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 16634 | -Redacted- | 2/13/2023 | BlockFi Inc. | 259.76 | BR | 16634 | 203.27 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3978 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 280.00 | BR | 3978 | - | - | - | - | - | 226.96 | 0.35 | - | BlockFi International LTD | Modify |
| 1820 | -Redacted- | 1/24/2023 | BlockFi Inc. | 31.68 | BR | 1820 | 22.31 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33971 | -Redacted- | 11/28/2023 | BlockFi Wallet LLC | 1,103.81 | BR IC | 33971 | 872.96 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25527 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 850.00 | BR | 25527 | - | - | - | - | - | - | 1.38 | - | BlockFi International LTD | Modify |
| 368 | -Redacted- | 12/14/2022 | BlockFi Inc. | 30,000.00 | BR | 368 | 28,123.44 | 46.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19264 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,739.65 | BR | 19264 | 61.26 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24511 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,000.00 | BR | 24511 | - | - | - | - | - | 1,258.16 | 3.33 | - | BlockFi International LTD | Modify |
| 5853 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 3,707.61 | BR | 5853 | - | - | - | - | - | 0.00 | 5.98 | - | BlockFi International LTD | Modify |
| 5963 | -Redacted- | 2/27/2023 | BlockFi Inc. | 130.65 | BR | 5963 | 99.10 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9310 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,354.20 | BR | 9310 | - | - | - | - | - | 22.08 | 2.19 | - | BlockFi International LTD | Modify |
| 19289 | -Redacted- | 2/14/2023 | BlockFi Inc. | 117.96 | BR IC | 19289 | - | - | - | - | - | 86.60 | 0.23 | - | BlockFi International LTD | Modify |
| 16966 | -Redacted- | 3/7/2023 | BlockFi Inc. | 291.43 | BR | 16966 | - | - | - | - | - | 217.63 | 0.58 | - | BlockFi International LTD | Modify |
| 1379 | -Redacted- | 1/18/2023 | BlockFi Inc. | 4,577.57 | BR | 1379 | 3,620.22 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23267 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 199.52 | BR | 23267 | - | - | - | - | - | 174.02 | 0.40 | - | BlockFi International LTD | Modify |
| 14458 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,500.00 | BR | 14458 | 81.32 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11352 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 8.87 | BR | 11352 | - | - | - | - | - | 163.15 | 0.43 | - | BlockFi International LTD | Modify |
| 19550 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 228.68 | BR | 11352 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19570 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | - | IC | 19570 | 379.25 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10009 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,141.66 | BR | 10009 | - | - | - | - | - | - | 2.77 | - | BlockFi International LTD | Modify |
| 11986 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 7,837.00 | BR | 11986 | - | - | - | - | - | 53.11 | 0.29 | - | BlockFi International LTD | Modify |
| 24292 | -Redacted- | 3/15/2023 | BlockFi Inc. | 194.42 | BR | 24292 | 137.76 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12940 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,776.76 | BR | 12940 | 4,642.85 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25799 | -Redacted- | 3/23/2023 | BlockFi Inc. | 29.26 | BR | 12940 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11762 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 570.05 | BR | 11762 | - | - | - | - | - | 460.74 | 1.22 | - | BlockFi International LTD | Modify |
| 5651 | -Redacted- | 3/10/2023 | BlockFi Lending LLC | - | IC | 5651 | 7,888.67 | 15.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 620 | -Redacted- | 12/21/2022 | BlockFi Inc. | 49,458.28 | BR | 620 | 47,893.15 | 200.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24778 | -Redacted- | 2/22/2023 | Multiple Debtors Asserted | 923.31 | BR IC | 24778 | 858.97 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2839 | -Redacted- | 2/7/2023 | BlockFi Inc. | 116.26 | BR | 2839 | - | - | - | - | - | - | 0.10 | - | BlockFi Inc. | Modify |
| 25044 | -Redacted- | 3/12/2023 | BlockFi Inc. | 2,410.62 | BR | 25044 | 2,254.57 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1714 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,587.14 | BR IC | 1714 | - | - | - | - | - | 1,834.23 | 4.86 | - | BlockFi International LTD | Modify |
| 2112 | -Redacted- | 1/19/2023 | BlockFi Inc. | 5,929.34 | BR | 2112 | 4,961.58 | 8.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13524 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,557.93 | BR | 13524 | 2,100.46 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10308 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 6,225.07 | BR | 10308 | - | - | - | - | - | 6,134.51 | 12.98 | - | BlockFi International LTD | Modify |
| 2480 | -Redacted- | 2/1/2023 | BlockFi Inc. | 7,383.66 | BR IC | 2480 | - | - | - | - | - | 5,667.45 | 19.57 | - | BlockFi International LTD | Modify |
| 1608 | -Redacted- | 1/14/2023 | BlockFi Inc. | 70,000.00 | BR | 1608 | 38,031.04 | 142.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10098 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 5,664.27 | BR | 10098 | - | - | - | - | - | 5,495.94 | 13.68 | - | BlockFi International LTD | Modify |
| 23688 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,022.52 | BR | 23688 | - | - | - | - | - | 1,873.87 | 4.95 | - | BlockFi International LTD | Modify |
| 25643 | -Redacted- | 3/28/2023 | BlockFi Inc. | 33,944.31 | BR | 25643 | 21,147.73 | 34.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,282.15 | BR | 5377 | 2,379.58 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1354 | -Redacted- | 1/18/2023 | BlockFi Inc. | 2,732.85 | BR | 1354 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2309 | -Redacted- | 1/20/2023 | BlockFi Lending LLC | 19,156.10 | BR IC | 2309 | 8,454.14 | 16.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19782 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 2,465.35 | BR | 19782 | - | - | - | - | - | 275.63 | 1.73 | - | BlockFi International LTD | Modify |
| 18467 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,666.42 | BR | 18467 | 1,868.44 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21852 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,702.64 | BR | 21852 | 1,794.71 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28358 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 145.46 | BR | 28358 | - | - | - | - | - | 16.41 | 0.04 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16326 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,359.59 | BR | 16326 | 1,358.04 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16749 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,064.76 | BR | 16749 | 798.73 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3001 | -Redacted- | 2/9/2023 | BlockFi Inc. | 3,500.00 | BR | 3001 | 2,785.82 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9543 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 5.00 | BR | 9543 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18244 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,752.18 | BR | 18244 | - | - | - | - | - | 2,687.47 | 21.50 | - | BlockFi International LTD | Modify |
| 24515 | -Redacted- | 3/14/2023 | BlockFi Inc. | 27.92 | BR | 24515 | 39,462.83 | 200.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10885 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,565.00 | BR | 10885 | 5,483.90 | 29.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2912 | -Redacted- | 2/10/2023 | BlockFi Inc. | 4,835.62 | BR | 2912 | 3,692.30 | 8.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10869 | -Redacted- | 3/9/2023 | BlockFi Inc. | 12.00 | BR | 10869 | 7.61 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10828 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 177.33 | IC | 10828 | 177.33 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1011 | -Redacted- | 1/4/2023 | BlockFi Inc. | 30,992.87 | BR | 1011 | 30,904.42 | 52.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 187 | -Redacted- | 12/6/2022 | BlockFi Inc. | 7,700.67 | BR | 187 | 7,519.86 | 15.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3094 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,000.00 | BR | 3094 | 55.05 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6605 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 4,056.97 | BR | 6605 | - | - | - | - | - | 3,643.96 | 8.41 | - | BlockFi International LTD | Modify |
| 18708 | -Redacted- | 3/31/2023 | BlockFi Inc. | 251.85 | BR | 18708 | 186.02 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17077 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,280.69 | BR | 17077 | 1,803.71 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11889 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,147.40 | BR | 11889 | 1,755.89 | 3.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1984 | -Redacted- | 1/18/2023 | BlockFi Inc. | 15,362.98 | BR | 1984 | 11,984.48 | 23.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 380 | -Redacted- | 12/14/2022 | BlockFi Inc. | 3,633.92 | BR IC | 380 | - | - | - | - | - | 3,558.39 | 16.45 | - | BlockFi International LTD | Modify |
| 613 | -Redacted- | 12/21/2022 | BlockFi Inc. | 20,000.00 | BR | 613 | 21,273.51 | 114.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14665 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 8,886.00 | BR | 14665 | - | - | - | - | - | 5,404.86 | 13.60 | - | BlockFi International LTD | Modify |
| 1791 | -Redacted- | 1/24/2023 | BlockFi Inc. | 706.11 | BR | 1791 | 494.97 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10746 | -Redacted- | 3/6/2023 | BlockFi Inc. | 25,386.91 | BR | 10746 | 13,631.24 | 24.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14790 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,709.02 | BR | 14790 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1528 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,080.76 | BR | 1528 | 874.58 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16079 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,500.00 | BR | 16079 | 4,054.94 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20772 | -Redacted- | 2/19/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 20772 | 574.06 | 1.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22468 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 9.24 | BR | 22468 | - | - | - | - | - | 5.85 | 0.02 | - | BlockFi International LTD | Modify |
| 6172 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,151.36 | BR | 6172 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12745 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,071.57 | BR | 12745 | - | - | - | - | - | 729.19 | 2.02 | - | BlockFi International LTD | Modify |
| 6407 | -Redacted- | 3/2/2023 | BlockFi Inc. | 737.61 | BR | 6407 | 708.79 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10831 | -Redacted- | 3/8/2023 | BlockFi Inc. | 118.41 | BR | 10831 | 82.60 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18001 | -Redacted- | 3/2/2023 | BlockFi Inc. | 118.49 | BR | 18001 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1003 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,585.65 | BR | 1003 | 4,460.56 | 8.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13689 | -Redacted- | 3/20/2023 | BlockFi Inc. | 398.94 | BR IC | 13689 | - | - | - | - | - | 328.03 | 0.91 | - | BlockFi International LTD | Modify |
| 27429 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 623.82 | BR | 13689 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9300 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 1,285.94 | BR | 9300 | - | - | - | - | - | 975.76 | 2.58 | - | BlockFi International LTD | Modify |
| 104 | -Redacted- | 12/5/2022 | BlockFi Inc. | 872.23 | BR | 104 | 818.00 | 3.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21760 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 21.10 | BR | 21760 | - | - | - | - | - | 19.40 | 0.11 | - | BlockFi International LTD | Modify |
| 12724 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 12724 | - | - | - | - | - | 317.68 | 0.68 | - | BlockFi International LTD | Modify |
| 3147 | -Redacted- | 2/18/2023 | BlockFi Inc. | 35.86 | BR | 3147 | 33.47 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18812 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,817.57 | BR | 18812 | 3,895.36 | 7.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28275 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,974.40 | BR | 28275 | - | - | - | - | - | 0.11 | 0.00 | - | BlockFi International LTD | Modify |
| 12861 | -Redacted- | 3/22/2023 | BlockFi Inc. | 9.41 | BR | 12861 | 117.58 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18897 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,904.42 | BR | 18897 | - | - | - | - | - | 3,833.44 | 9.10 | - | BlockFi International LTD | Modify |
| 21497 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,251.89 | BR IC | 18897 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18484 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,244.10 | BR | 18484 | 951.87 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17567 | -Redacted- | 3/28/2023 | BlockFi Inc. | 833.21 | BR | 17567 | 564.45 | 1.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18242 | -Redacted- | 2/13/2023 | BlockFi Inc. | 26,984.89 | BR | 18242 | 20,639.48 | 39.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14376 | -Redacted- | 3/29/2023 | BlockFi Inc. | 25,900.00 | BR | 14376 | 12,153.80 | 20.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 107 | -Redacted- | 12/5/2022 | BlockFi Inc. | 59,712.94 | BR | 107 | 36.04 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12810 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 65,635.52 | BR | 12810 | - | - | 65,558.17 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 25307 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,277.74 | BR | 25307 | 1,695.20 | 4.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 685 | -Redacted- | 12/22/2022 | BlockFi Inc. | 4,029.14 | BR | 685 | 3,969.75 | 20.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33914 | -Redacted- | 11/21/2023 | BlockFi Wallet LLC | 3,914.06 | BR IC | 33914 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi Inc. | Modify |
| 20287 | -Redacted- | 2/18/2023 | BlockFi Inc. | 7.50 | BR | 20287 | 6.81 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3016 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,460.78 | BR | 3016 | 8,223.76 | 15.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11170 | -Redacted- | 3/13/2023 | BlockFi Inc. | 138.80 | BR | 11170 | 2,502.72 | 11.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 367 | -Redacted- | 12/14/2022 | BlockFi Inc. | 7,634.79 | BR | 367 | 7,301.30 | 13.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9731 | -Redacted- | 3/6/2023 | BlockFi Inc. | 518.79 | BR | 9731 | 357.91 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24806 | -Redacted- | 2/16/2023 | BlockFi Inc. | 542.06 | BR | 9731 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12171 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,755.00 | BR | 12171 | - | - | - | - | - | - | 1.48 | - | BlockFi International LTD | Modify |
| 1397 | -Redacted- | 1/18/2023 | BlockFi Inc. | 28,161.28 | BR | 1397 | 3.98 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20362 | -Redacted- | 2/14/2023 | BlockFi Inc. | 30,075.03 | BR | 20362 | 28,070.49 | 130.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21643 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,129.02 | BR | 21643 | 3,848.11 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19261 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,338.05 | BR | 19261 | 5,141.08 | 26.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11155 | -Redacted- | 3/8/2023 | BlockFi Inc. | 222.83 | BR | 11155 | 25.00 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 474 | -Redacted- | 12/19/2022 | BlockFi Inc. | 12,281.88 | BR | 474 | 10,232.42 | 33.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23432 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 77.52 | BR | 23432 | - | - | - | - | - | 72.65 | 0.17 | - | BlockFi International LTD | Modify |
| 16848 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,106.19 | BR | 16848 | 3,664.24 | 15.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16743 | -Redacted- | 2/16/2023 | BlockFi Inc. | 11,946.00 | BR | 16743 | 10,455.56 | 39.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18444 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 13,805.84 | BR IC | 18444 | 10,756.63 | 20.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21359 | -Redacted- | 2/13/2023 | BlockFi Inc. | 12.10 | BR | 21359 | 343.24 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29161 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,000.00 | BR | 29161 | - | - | - | - | - | 2,358.01 | 6.23 | - | BlockFi International LTD | Modify |
| 26951 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 5,682.40 | BR | 26951 | - | - | - | - | - | 8.45 | 0.02 | - | BlockFi International LTD | Modify |
| 22990 | -Redacted- | 3/28/2023 | BlockFi Inc. | 89.65 | BR | 22990 | 1,665.92 | 5.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10025 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 100.52 | BR | 10025 | - | - | - | - | - | 1,583.86 | 9.27 | - | BlockFi International LTD | Modify |
| 24804 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,483.00 | BR | 10025 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18911 | -Redacted- | 3/31/2023 | BlockFi Inc. | 48.19 | BR | 18911 | 31.31 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19359 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 38,047.95 | BR | 19359 | - | - | - | - | - | 37,875.71 | 75.56 | - | BlockFi International LTD | Modify |
| 19209 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,142.06 | BR | 19209 | 4,550.70 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2249 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,875.94 | BR | 2249 | 1,071.86 | 2.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 288 | -Redacted- | 12/12/2022 | BlockFi Inc. | 37,820.46 | BR | 288 | 34,900.94 | 157.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4663 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 253.60 | BR IC | 4663 | 0.00 | 6.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16229 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 139.25 | BR | 16229 | - | - | - | - | - | 146.75 | 0.92 | - | BlockFi International LTD | Modify |
| 25776 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 528.18 | BR | 25776 | - | - | - | - | - | 374.19 | 0.79 | - | BlockFi International LTD | Modify |
| 11394 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 728.00 | BR | 11394 | - | - | - | - | - | 508.11 | 1.34 | - | BlockFi International LTD | Modify |
| 21776 | -Redacted- | 3/11/2023 | BlockFi Inc. | 660.00 | BR | 21776 | 612.15 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17227 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 287.18 | BR | 17227 | - | - | - | - | - | 227.12 | 0.60 | - | BlockFi International LTD | Modify |
| 9517 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,497.00 | BR | 9517 | - | - | - | - | - | 1,408.53 | 3.72 | - | BlockFi International LTD | Modify |
| 23327 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,100.36 | BR | 23327 | - | - | - | - | - | 634.75 | 1.72 | - | BlockFi International LTD | Modify |
| 21242 | -Redacted- | 2/27/2023 | BlockFi Inc. | 203.23 | BR | 21242 | 152.62 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16830 | -Redacted- | 2/20/2023 | BlockFi Inc. | 278.18 | BR | 16830 | 181.37 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1079 | -Redacted- | 1/5/2023 | BlockFi Inc. | 95,000.00 | BR | 1079 | 55,804.73 | 273.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27342 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,227.58 | BR | 27342 | - | - | - | - | - | 1,756.61 | 4.61 | - | BlockFi International LTD | Modify |
| 19387 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,466.82 | BR | 19387 | 1,761.69 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19018 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 489.00 | BR | 19018 | - | - | - | - | - | 462.26 | 1.22 | - | BlockFi International LTD | Modify |
| 25739 | -Redacted- | 3/24/2023 | BlockFi Inc. | 177.80 | BR | 25739 | 1.86 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18212 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 194.50 | BR IC | 18212 | 1,937.53 | 5.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20415 | -Redacted- | 2/13/2023 | BlockFi Inc. | 32.36 | BR | 20415 | 24.80 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10628 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,497.06 | BR | 10628 | - | - | - | - | - | 3.48 | 0.01 | - | BlockFi International LTD | Modify |
| 25458 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4.41 | BR | 10628 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26193 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 41,347.84 | BR | 26193 | - | - | - | - | - | 0.42 | 0.00 | - | BlockFi International LTD | Modify |
| 19198 | -Redacted- | 2/27/2023 | BlockFi Inc. | 10,684.00 | BR | 19198 | 7,718.89 | 15.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12383 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,367.38 | BR | 12383 | 1,187.62 | 4.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11494 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 2,584.00 | BR IC | 11494 | - | - | - | - | - | 4.30 | 0.01 | - | BlockFi International LTD | Modify |
| 2218 | -Redacted- | 1/25/2023 | BlockFi Inc. | 10,000.00 | BR | 2218 | 10,648.84 | 59.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2535 | -Redacted- | 2/1/2023 | BlockFi Inc. | - | IC | 2535 | - | - | - | - | - | 1,784.89 | 6.57 | - | BlockFi International LTD | Modify |
| 17780 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,198.18 | BR | 17780 | 787.97 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23510 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,294.78 | IC | 23510 | - | - | - | - | - | 1,294.31 | 8.28 | - | BlockFi International LTD | Modify |
| 27860 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 27860 | 34,103.88 | 55.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1914 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,000.00 | BR | 1914 | 2,974.46 | 6.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5417 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,054.38 | BR | 5417 | 3,873.97 | 19.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10767 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,148.00 | BR | 5417 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20999 | -Redacted- | 2/27/2023 | BlockFi Inc. | 293.03 | BR | 20999 | 267.32 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17978 | -Redacted- | 2/13/2023 | BlockFi Inc. | 292.88 | BR | 17978 | 226.40 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3548 | -Redacted- | 2/27/2023 | BlockFi Inc. | 55.58 | BR | 3548 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5579 | -Redacted- | 2/24/2023 | BlockFi Inc. | 0.09 | BR | 3548 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2537 | -Redacted- | 2/1/2023 | BlockFi Inc. | 415.86 | BR | 2537 | 284.54 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13326 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,986.82 | BR | 13326 | 5,365.08 | 12.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6661 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,343.76 | BR | 6661 | 1.90 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19113 | -Redacted- | 3/31/2023 | BlockFi Inc. | 780.24 | BR | 19113 | 455.45 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17607 | -Redacted- | 2/22/2023 | BlockFi Inc. | 7,903.35 | BR | 17607 | 5,470.24 | 12.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20991 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3.00 | BR | 20991 | 1.28 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16450 | -Redacted- | 2/26/2023 | BlockFi Inc. | 518.84 | BR | 16450 | 372.23 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13388 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,980.53 | BR | 13388 | 21.63 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 17267 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,508.07 | BR | 17267 | 2,094.62 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15202 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 581.37 | BR | 15202 | - | - | - | - | - | 28.26 | 0.62 | - | BlockFi International LTD | Modify |
| 18358 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 930.00 | BR | 18358 | - | - | - | - | - | 36.05 | 0.11 | - | BlockFi International LTD | Modify |
| 20668 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | - | IC | 20668 | 785.17 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21202 | -Redacted- | 3/29/2023 | BlockFi Inc. | 12,850.00 | BR | 21202 | 15,649.10 | 85.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22205 | -Redacted- | 3/20/2023 | BlockFi Inc. | 650.00 | BR | 22205 | 218.19 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 265 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,000.00 | BR | 265 | 1,443.77 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10528 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,491.26 | BR | 10528 | 1,051.65 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22799 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 0.97 | BR | 22799 | - | - | - | - | - | 84.90 | 0.30 | - | BlockFi International LTD | Modify |
| 27750 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 0.97 | BR | 22799 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 14720 | -Redacted- | 3/29/2023 | BlockFi Inc. | 179.67 | IC | 14720 | - | - | - | - | - | 179.53 | 0.14 | - | BlockFi International LTD | Modify |
| 33207 | -Redacted- | 8/19/2023 | BlockFi Inc. | 15,281.52 | BR | 33207 | 15,154.68 | 24.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10530 | -Redacted- | 3/6/2023 | BlockFi Inc. | 10.07 | BR | 10530 | 21.44 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11241 | -Redacted- | 3/13/2023 | BlockFi Inc. | 32.36 | BR | 11241 | 23.81 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14325 | -Redacted- | 3/13/2023 | BlockFi Inc. | 95.00 | BR | 11241 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6940 | -Redacted- | 2/28/2023 | BlockFi Inc. | 30.11 | BR | 6940 | 23.31 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1473 | -Redacted- | 1/12/2023 | BlockFi Inc. | 22,658.71 | BR | 1473 | 19,847.47 | 34.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8442 | -Redacted- | 2/24/2023 | BlockFi Trading LLC | - | IC | 8442 | 0.06 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 383 | -Redacted- | 12/14/2022 | BlockFi Inc. | 16,241.14 | BR | 383 | 16,039.21 | 79.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3084 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 2,998.30 | BR | 3084 | - | - | - | - | - | 997.87 | 11.05 | - | BlockFi International LTD | Modify |
| 12835 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,437.44 | IC | 12835 | - | - | - | - | - | 1,437.44 | 3.16 | - | BlockFi International LTD | Modify |
| 26753 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,437.44 | IC | 12835 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10819 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,138.09 | BR | 10819 | 1,973.13 | 4.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1384 | -Redacted- | 1/18/2023 | BlockFi Inc. | 30,413.00 | BR IC | 1384 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1638 | -Redacted- | 1/12/2023 | BlockFi Inc. | 30,413.00 | BR IC | 1384 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 22449 | -Redacted- | 3/7/2023 | BlockFi Inc. | 276.88 | BR | 22449 | 213.39 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9895 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 267.83 | BR | 9895 | - | - | - | - | - | 200.95 | 0.54 | - | BlockFi International LTD | Modify |
| 17184 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,248.32 | BR | 17184 | 62,311.22 | 98.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24362 | -Redacted- | 3/6/2023 | BlockFi Inc. | 311.56 | BR | 24362 | 225.28 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4943 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,389.95 | BR | 4943 | - | - | - | - | - | 4.68 | 0.02 | - | BlockFi International LTD | Modify |
| 20482 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,500.00 | BR | 20482 | 1,861.20 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 522 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,000.00 | BR | 522 | 0.68 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12196 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 2,817.12 | BR | 12196 | - | - | - | - | - | 2,766.11 | 17.39 | - | BlockFi International LTD | Modify |
| 24885 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 211.01 | BR | 24885 | - | - | - | - | - | 139.83 | 0.44 | - | BlockFi International LTD | Modify |
| 1422 | -Redacted- | 1/18/2023 | BlockFi Inc. | 19,725.84 | BR | 1422 | 100.00 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18373 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 47,893.22 | IC | 18373 | 47,893.22 | 188.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23770 | Peter and Heather Family Trust | 3/29/2023 | BlockFi Inc. | - | IC | 23770 | - | - | - | 897,987.08 | 3,237.30 | - | - | - | BlockFi Lending LLC | Modify |
| 19751 | -Redacted- | 2/26/2023 | BlockFi Inc. | 9,717.99 | BR | 19751 | 44.35 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26197 | -Redacted- | 3/23/2023 | Multiple Debtors Asserted | - | IC | 26197 | 2,924.61 | 13.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26262 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,174.26 | BR | 26197 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33885 | Bpettit Ird LLC | 11/20/2023 | BlockFi Inc. | 300.00 | BR | 33885 | 283.50 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22584 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,845.77 | BR | 22584 | 1,459.85 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14444 | -Redacted- | 3/29/2023 | BlockFi Inc. | 366.14 | BR | 14444 | 227.74 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3769 | -Redacted- | 3/2/2023 | BlockFi Inc. | 50.00 | BR | 3769 | 29.08 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6649 | -Redacted- | 3/2/2023 | BlockFi Inc. | 42.99 | BR | 3769 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13714 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,710.07 | BR | 13714 | - | - | - | - | - | 1,276.73 | 3.37 | - | BlockFi International LTD | Modify |
| 18995 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7.58 | BR | 13714 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11047 | -Redacted- | 3/6/2023 | BlockFi Inc. | 540.94 | BR | 11047 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2516 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,450.00 | BR | 2516 | 981.87 | 2.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16806 | -Redacted- | 3/5/2023 | BlockFi Inc. | 0.57 | BR | 16806 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26691 | -Redacted- | 3/22/2023 | BlockFi Inc. | 125.62 | BR | 26691 | 107.86 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19045 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,081.89 | BR | 19045 | - | - | - | - | - | - | 4.56 | - | BlockFi International LTD | Modify |
| 19533 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,259.26 | IC | 19533 | - | - | - | - | - | 3,259.26 | 8.03 | - | BlockFi International LTD | Modify |
| 23730 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.00 | BR | 23730 | 39.74 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21036 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,211.24 | BR | 21036 | 1,643.41 | 4.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17394 | -Redacted- | 3/30/2023 | BlockFi Inc. | 128.25 | BR | 17394 | 76.16 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1335 | -Redacted- | 1/17/2023 | BlockFi Inc. | 6,551.96 | BR | 1335 | 6,129.52 | 13.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11028 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,500.00 | BR | 11028 | 2,104.54 | 5.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23382 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,296.42 | BR | 23382 | 3,031.97 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2296 | -Redacted- | 1/20/2023 | BlockFi Inc. | 825.12 | BR | 2296 | 11.28 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11221 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,566.36 | BR | 11221 | 7.69 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 26381 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 26381 | 168.51 | 4.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23244 | -Redacted- | 3/28/2023 | BlockFi Inc. | 495.00 | BR | 23244 | 812.37 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9313 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 222.90 | BR | 9313 | - | - | - | - | - | 153.30 | 0.41 | - | BlockFi International LTD | Modify |
| 3062 | -Redacted- | 2/15/2023 | BlockFi Inc. | 25.00 | BR | 3062 | 9.09 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29368 | -Redacted- | 3/29/2023 | BlockFi Inc. | 554.39 | IC | 29368 | - | - | - | - | - | 554.42 | 1.66 | - | BlockFi International LTD | Modify |
| 2598 | -Redacted- | 2/6/2023 | BlockFi Services, Inc. | 10,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14341 | -Redacted- | 3/30/2023 | BlockFi Inc. | 15,000.00 | BR | 14341 | 1,037.96 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8575 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,757.95 | BR | 8575 | - | - | - | - | - | 1,376.11 | 3.76 | - | BlockFi International LTD | Modify |
| 18377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,080.00 | BR | 18377 | 63.69 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3183 | -Redacted- | 2/23/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3183 | - | - | - | - | - | 3,355.50 | 8.33 | - | BlockFi International LTD | Modify |
| 22502 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,251.00 | BR | 22502 | 5,285.38 | 10.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20496 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 3,813.96 | BR | 20496 | - | - | - | - | - | 2,517.02 | 6.34 | - | BlockFi International LTD | Modify |
| 1353 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,000.00 | BR | 1353 | 9,157.58 | 17.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2566 | -Redacted- | 2/2/2023 | BlockFi Inc. | 3,714.24 | BR | 2566 | 3,111.19 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24021 | -Redacted- | 3/31/2023 | BlockFi Inc. | 996.99 | BR | 24021 | 575.46 | 1.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14346 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,145.03 | BR | 14346 | 1,518.62 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24721 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8.54 | BR | 24721 | 6.31 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4879 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 50.00 | BR | 4879 | - | - | - | - | - | 33.55 | 0.61 | - | BlockFi International LTD | Modify |
| 16291 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,500.75 | BR | 16291 | 2,608.91 | 5.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10117 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 30.00 | BR | 10117 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 8094 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 5,779.39 | BR | 8094 | - | - | - | - | - | 3,781.47 | 11.75 | - | BlockFi International LTD | Modify |
| 16422 | -Redacted- | 2/20/2023 | BlockFi Inc. | 103.94 | BR | 16422 | 89.70 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23092 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,652.52 | BR | 23092 | 590.09 | 1.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23970 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,285.50 | BR | 23970 | - | - | - | - | - | 13,115.92 | 21.34 | - | BlockFi International LTD | Modify |
| 11885 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,780.97 | BR | 11885 | 2,648.57 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26566 | -Redacted- | 3/13/2023 | BlockFi Inc. | 609.88 | BR | 26566 | 503.70 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2572 | -Redacted- | 2/2/2023 | BlockFi Inc. | 4,500.00 | BR | 2572 | 2,702.76 | 6.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1213 | -Redacted- | 1/9/2023 | BlockFi Inc. | 6,236.53 | BR | 1213 | 6,031.03 | 11.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1987 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 24525 | -Redacted- | 2/16/2023 | BlockFi Inc. | 323.91 | BR | 24525 | 94.41 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10799 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1.97 | BR | 10799 | 1.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3762 | -Redacted- | 3/1/2023 | BlockFi Inc. | 33.61 | BR | 3762 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1134 | -Redacted- | 1/9/2023 | BlockFi Inc. | 2,122.64 | BR | 1134 | 2,063.11 | 1.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25248 | -Redacted- | 2/13/2023 | BlockFi Inc. | 635.00 | BR | 25248 | 475.19 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12771 | -Redacted- | 3/23/2023 | BlockFi Inc. | 96.00 | BR | 12771 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32484 | -Redacted- | 6/20/2023 | BlockFi Inc. | 106.35 | BR | 32484 | 46.38 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1831 | -Redacted- | 1/25/2023 | BlockFi Inc. | 2,758.59 | BR | 1831 | 1,975.96 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19215 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,219.22 | BR | 19215 | 3,893.11 | 9.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5808 | -Redacted- | 2/14/2023 | BlockFi Inc. | 26,001.06 | BR | 5808 | 3,856.91 | 9.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20227 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,018.85 | BR | 5808 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2140 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,146.73 | BR | 2140 | 8,277.40 | 16.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18426 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,303.48 | BR | 18426 | 2,192.25 | 5.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1169 | -Redacted- | 1/9/2023 | BlockFi Inc. | 9,750.00 | BR | 1169 | 9,475.46 | 16.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24265 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 1,820.00 | BR | 24265 | - | - | - | - | - | 1,535.14 | 3.98 | - | BlockFi International LTD | Modify |
| 23344 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,807.41 | BR | 23344 | 3,969.95 | 8.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33960 | -Redacted- | 11/26/2023 | BlockFi International Ltd. | 2,200.00 | BR | 33960 | - | - | - | - | - | 1,016.91 | 3.49 | - | BlockFi International LTD | Modify |
| 19790 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,000.00 | BR | 19790 | 1,095.04 | 6.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20701 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,074.10 | BR | 20701 | 1,715.05 | 6.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14878 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,598.58 | BR | 14878 | 4,026.63 | 12.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1588 | -Redacted- | 1/11/2023 | BlockFi Inc. | 128.14 | BR | 1588 | 80.68 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23985 | -Redacted- | 3/29/2023 | BlockFi Inc. | 649.86 | BR | 23985 | 606.40 | 3.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12064 | -Redacted- | 3/23/2023 | Multiple Debtors Asserted | - | IC | 12064 | 605.27 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21961 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 33,239.95 | BR | 21961 | - | - | - | - | - | 33,298.30 | 207.61 | - | BlockFi International LTD | Modify |
| 16652 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,315.17 | BR | 16652 | - | - | - | - | - | 1,719.35 | 4.54 | - | BlockFi International LTD | Modify |
| 21337 | -Redacted- | 3/2/2023 | BlockFi Inc. | 846.00 | BR | 21337 | 1,724.96 | 8.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 778 | -Redacted- | 12/27/2022 | BlockFi Inc. | 44,311.24 | BR | 778 | 44,129.63 | 205.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10438 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 2,675.48 | BR IC | 10438 | 50,883.29 | 76.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16115 | -Redacted- | 3/15/2023 | BlockFi Inc. | 53,683.31 | BR | 10438 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11123 | -Redacted- | 3/13/2023 | BlockFi Inc. | 487.75 | BR | 11123 | 177.72 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21590 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,250.00 | BR | 21590 | - | - | - | - | - | 1,222.39 | 3.23 | - | BlockFi International LTD | Modify |
| 10876 | -Redacted- | 3/9/2023 | BlockFi Inc. | 319.16 | BR | 10876 | 392.72 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25404 | -Redacted- | 3/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,190.58 | IC | 25404 | 5,190.58 | 9.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11902 | -Redacted- | 3/16/2023 | BlockFi Inc. | 4.25 | BR | 11902 | 142.63 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 6423 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 71.42 | BR | 6423 | - | - | - | - | - | 67.38 | 0.18 | - | BlockFi International LTD | Modify |
| 23697 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,860.28 | BR | 23697 | 1,200.81 | 3.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10815 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,579.76 | BR | 10815 | 2,040.23 | 4.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20791 | -Redacted- | 2/14/2023 | BlockFi Inc. | 15,000.00 | BR | 20791 | 11,691.82 | 19.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15485 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,973.00 | BR | 15485 | - | - | - | - | - | 18.09 | 0.11 | - | BlockFi International LTD | Modify |
| 17253 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,907.19 | BR | 17253 | 1,555.50 | 3.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3224 | -Redacted- | 2/25/2023 | BlockFi Inc. | 0.27 | BR IC | | - | - | - | - | - | - | - | - | No SCh Value | Expunge |
| 615 | -Redacted- | 12/21/2022 | BlockFi Inc. | 903.47 | BR | 615 | 475.96 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14985 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 18.25 | BR | 14985 | - | - | - | - | - | 205.29 | 0.54 | - | BlockFi International LTD | Modify |
| 2075 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,219.03 | BR | 2075 | - | - | - | - | - | 17,734.63 | 106.28 | - | BlockFi International LTD | Modify |
| 24257 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,403.31 | BR | 24257 | 1,012.80 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21827 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.35 | BR | 21827 | 0.32 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3243 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,186.24 | BR | 3243 | 7,946.33 | 41.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2327 | -Redacted- | 1/29/2023 | BlockFi Inc. | 82,575.87 | BR | 2327 | 58,205.46 | 92.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11110 | -Redacted- | 3/13/2023 | BlockFi Inc. | 372.91 | BR | 11110 | 274.19 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23394 | -Redacted- | 3/30/2023 | BlockFi Inc. | 12,061.29 | BR | 23394 | 9,391.85 | 36.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28765 | -Redacted- | 3/15/2023 | BlockFi Inc. | 10.00 | BR | 28765 | 3.03 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18634 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 3,085.45 | BR IC | 18634 | 2,310.04 | 5.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 72 | -Redacted- | 12/5/2022 | BlockFi Inc. | 83,635.22 | BR | 72 | 76,915.48 | 120.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1277 | -Redacted- | 1/12/2023 | BlockFi Inc. | 38,480.80 | BR | 1277 | 37,534.22 | 152.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9750 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,000.00 | BR | 9750 | 38.07 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10030 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 0.77 | BR | 10030 | - | - | - | - | - | 128.10 | 0.34 | - | BlockFi International LTD | Modify |
| 21625 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 185.09 | BR | 10030 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12756 | -Redacted- | 3/22/2023 | BlockFi Inc. | 900.00 | BR | 12756 | 2,572.36 | 8.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22746 | -Redacted- | 3/27/2023 | BlockFi Inc. | 18,239.23 | BR | 22746 | 17,809.95 | 75.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 958 | -Redacted- | 1/3/2023 | BlockFi Inc. | 86,924.67 | BR | 958 | 84,035.45 | 225.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17284 | -Redacted- | 3/22/2023 | BlockFi Inc. | 29,892.67 | BR | 17284 | 30,433.32 | 158.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17165 | -Redacted- | 3/6/2023 | BlockFi Inc. | 9,370.59 | BR | 17165 | 7,081.58 | 13.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17622 | -Redacted- | 2/16/2023 | BlockFi Inc. | 540.86 | BR | 17622 | 424.17 | 1.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33892 | -Redacted- | 11/21/2023 | BlockFi Inc. | 4.75 | BR | 33892 | 9.46 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2512 | -Redacted- | 2/1/2023 | BlockFi Inc. | 1,000.00 | BR | 2512 | 952.84 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31241 | -Redacted- | 5/16/2023 | BlockFi Inc. | 1,000.00 | BR | 2512 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10875 | -Redacted- | 3/9/2023 | BlockFi Inc. | 42.84 | BR | 10875 | 32.48 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9779 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | 747.05 | BR IC | 9779 | 639.59 | 2.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1167 | -Redacted- | 1/9/2023 | BlockFi Inc. | 20,541.43 | BR | 1167 | 19,740.04 | 33.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2182 | -Redacted- | 1/24/2023 | BlockFi Inc. | 3,433.78 | BR | 2182 | 1,608.57 | 4.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14255 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,057.03 | BR | 2182 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8831 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 10,966.80 | BR | 8831 | - | - | - | - | - | 7,555.47 | 17.78 | - | BlockFi International LTD | Modify |
| 25318 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,061.27 | BR | 25318 | 890.24 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2451 | -Redacted- | 1/31/2023 | BlockFi Inc. | 12,857.68 | BR IC | 2451 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 11242 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 11242 | 12,662.60 | 47.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19814 | -Redacted- | 3/3/2023 | BlockFi Inc. | 26,420.93 | BR | 19814 | 19,307.51 | 33.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17956 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,807.29 | BR | 17956 | 4,692.92 | 10.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9472 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 3,490.57 | BR | 9472 | - | - | - | - | - | 17.11 | 0.09 | - | BlockFi International LTD | Modify |
| 16019 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,000.00 | BR | 16019 | 1,543.68 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2835 | -Redacted- | 2/7/2023 | BlockFi Inc. | 10,046.62 | BR | 2835 | 7,011.41 | 12.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1018 | -Redacted- | 1/4/2023 | BlockFi Inc. | 4,254.69 | IC | 1018 | - | - | - | - | - | 4,238.07 | 25.61 | - | BlockFi International LTD | Modify |
| 33951 | -Redacted- | 11/26/2023 | BlockFi Wallet LLC | - | IC | 33951 | 231.97 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22157 | -Redacted- | 3/14/2023 | BlockFi Inc. | 11,000.00 | BR | 22157 | 10,196.90 | 53.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5664 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8.50 | BR | 5664 | 5.84 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23813 | -Redacted- | 3/29/2023 | BlockFi Inc. | 900.00 | BR | 23813 | 568.41 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24212 | -Redacted- | 2/14/2023 | BlockFi Inc. | 798.08 | BR | 24212 | 600.88 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25070 | -Redacted- | 2/22/2023 | BlockFi Inc. | 70.57 | BR | 25070 | 791.95 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2130 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,390.00 | BR | 2130 | 1,089.56 | 2.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1710 | -Redacted- | 1/22/2023 | BlockFi International Ltd. | 6,000.00 | BR | 1710 | - | - | - | - | - | 4,242.49 | 10.35 | - | BlockFi International LTD | Modify |
| 20235 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,383.14 | BR | 1710 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3862 | -Redacted- | 3/2/2023 | BlockFi Inc. | 14,658.00 | BR | 3862 | 13,720.60 | 42.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6560 | -Redacted- | 3/2/2023 | BlockFi Inc. | 29,317.00 | BR | 3862 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4746 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,601.84 | BR | 4746 | - | - | - | - | - | 11,250.56 | 22.91 | - | BlockFi International LTD | Modify |
| 16603 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,150.56 | BR | 4746 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22570 | -Redacted- | 3/9/2023 | BlockFi Inc. | 305.19 | BR | 22570 | 119.84 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21442 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 460.65 | BR IC | 21442 | 110.55 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9699 | -Redacted- | 3/3/2023 | BlockFi Inc. | 22,792.68 | BR | 9699 | 18,056.54 | 36.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28694 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 13,431.92 | BR | 28694 | - | - | - | - | - | 11,151.22 | 26.22 | - | BlockFi International LTD | Modify |
| 12669 | -Redacted- | 3/20/2023 | BlockFi Inc. | 960.95 | BR | 12669 | 797.45 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22350 | Verify Markets, LLC | 3/6/2023 | BlockFi Inc. | 4,500.00 | BR | 22350 | 1,739.29 | 9.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1373 | -Redacted- | 1/13/2023 | BlockFi Inc. | 603.23 | BR IC | 1373 | - | - | - | - | - | 682.77 | 0.98 | - | BlockFi International LTD | Modify |
| 17033 | -Redacted- | 3/12/2023 | BlockFi Inc. | 52,178.25 | BR | 17033 | 49,041.17 | 218.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2385 | -Redacted- | 1/27/2023 | BlockFi Inc. | 7,650.20 | BR | 2385 | 5,406.95 | 10.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25085 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,954.37 | BR | 25085 | 3,522.44 | 8.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 438 | -Redacted- | 12/16/2022 | BlockFi Inc. | 60,874.71 | BR | 438 | 60,215.06 | 253.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20225 | -Redacted- | 2/18/2023 | BlockFi Inc. | 216.10 | BR | 20225 | 146.16 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16374 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,430.36 | BR | 16374 | 1,069.43 | 2.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16323 | -Redacted- | 3/1/2023 | BlockFi Inc. | 9,831.40 | BR | 16323 | 9,691.51 | 16.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22969 | -Redacted- | 3/22/2023 | BlockFi Inc. | 823.03 | BR | 22969 | 844.14 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22271 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,941.89 | BR | 22271 | 1,132.66 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22142 | -Redacted- | 3/16/2023 | BlockFi Inc. | 0.13 | BR | 22142 | 5.93 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23524 | -Redacted- | 3/31/2023 | BlockFi Inc. | 65.98 | BR | 23524 | 53.39 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 945 | -Redacted- | 1/3/2023 | BlockFi Inc. | 66,000.00 | BR | 945 | 65,760.40 | 338.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11075 | -Redacted- | 3/14/2023 | BlockFi Inc. | 46.60 | BR | 11075 | 38.10 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3240 | -Redacted- | 2/24/2023 | BlockFi Inc. | 712.34 | BR | 3240 | 0.39 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18955 | -Redacted- | 3/30/2023 | BlockFi Inc. | 458.00 | BR | 18955 | 261.67 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25210 | -Redacted- | 2/13/2023 | BlockFi Inc. | 200.00 | BR | 25210 | 94.77 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6638 | -Redacted- | 3/2/2023 | BlockFi Inc. | 151.00 | BR | 6638 | 183.17 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13345 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 7,879.00 | BR | 13345 | - | - | - | - | - | 6,147.03 | 15.02 | - | BlockFi International LTD | Modify |
| 12833 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 14.03 | BR | 12833 | - | - | - | - | - | - | 0.01 | - | BlockFi International LTD | Modify |
| 13110 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,670.71 | BR | 13110 | 1,532.80 | 4.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 372 | -Redacted- | 12/14/2022 | BlockFi Inc. | 5,478.05 | BR | 372 | 4,195.99 | 10.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21984 | -Redacted- | 3/6/2023 | BlockFi Inc. | 97.93 | BR | 21984 | 81.52 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23495 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 958.33 | BR IC | 23495 | 774.27 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4359 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,296.00 | IC | 4359 | - | - | - | - | - | 1,296.16 | 3.43 | - | BlockFi International LTD | Modify |
| 25343 | -Redacted- | 2/24/2023 | BlockFi Inc. | 12,467.61 | BR | 25343 | 10,454.48 | 40.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23013 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,575.26 | BR | 23013 | 3,198.44 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24642 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6,088.19 | BR | 24642 | 5,019.85 | 11.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11066 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.01 | BR | 11066 | 8,503.53 | 43.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22523 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,098.37 | BR | 22523 | 1,659.52 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19858 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 11.91 | BR | 19858 | - | - | - | - | - | 8.57 | 0.06 | - | BlockFi International LTD | Modify |
| 214 | -Redacted- | 12/8/2022 | BlockFi Inc. | 9,330.79 | BR | 214 | 8,652.35 | 15.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21507 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 315.90 | BR | 21507 | - | - | - | - | - | 188.95 | 0.50 | - | BlockFi International LTD | Modify |
| 2242 | -Redacted- | 1/19/2023 | BlockFi Inc. | 20,000.00 | BR | 2242 | 8,724.73 | 15.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20553 | -Redacted- | 2/14/2023 | BlockFi Inc. | 4,121.07 | BR | 20553 | 3,254.84 | 10.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14706 | -Redacted- | 3/30/2023 | BlockFi Inc. | 400.00 | BR | 14706 | 224.54 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27499 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 893.97 | BR | 27499 | - | - | - | - | - | 1.39 | 0.00 | - | BlockFi International LTD | Modify |
| 19839 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,240.69 | BR | 19839 | 3,837.55 | 9.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 449 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,917.44 | BR | 449 | 12,401.93 | 20.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 610 | -Redacted- | 12/21/2022 | BlockFi Inc. | 13,568.83 | BR | 449 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15523 | -Redacted- | 3/31/2023 | BlockFi Inc. | 750.00 | BR | 15523 | 131.61 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28852 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 763.94 | BR | 28852 | - | - | - | - | - | 472.74 | 1.25 | - | BlockFi International LTD | Modify |
| 7138 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,905.36 | BR | 7138 | - | - | - | - | - | 1,705.81 | 4.53 | - | BlockFi International LTD | Modify |
| 16111 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,555.00 | BR | 16111 | 1,111.26 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9512 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 385.32 | BR | 9512 | - | - | - | - | - | 314.58 | 0.48 | - | BlockFi International LTD | Modify |
| 544 | -Redacted- | 12/19/2022 | BlockFi Inc. | 38,528.91 | BR | 544 | 37,167.86 | 189.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1433 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,963.01 | BR | 1433 | 5,706.80 | 10.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9392 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 498.00 | BR | 9392 | - | - | - | - | - | - | 0.36 | - | BlockFi International LTD | Modify |
| 16253 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 9,855.13 | BR IC | 16253 | 9,504.17 | 16.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27600 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,138.41 | BR | 27600 | - | - | - | - | - | 689.10 | 1.82 | - | BlockFi International LTD | Modify |
| 20109 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,751.88 | BR | 20109 | 1,345.95 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14117 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 14117 | - | - | - | - | - | 228.71 | 0.60 | - | BlockFi International LTD | Modify |
| 26294 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 288.70 | BR | 14117 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 494 | -Redacted- | 12/19/2022 | BlockFi Inc. | 734.53 | BR | 494 | 372.45 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records. |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12614 | -Redacted- | 3/21/2023 | BlockFi Inc. | 223.00 | BR | 12614 | 189.59 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16630 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 4,814.94 | BR | 16630 | - | - | - | - | - | 3,718.76 | 9.55 | - | BlockFi International LTD | Modify |
| 7321 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 577.42 | BR IC | 7321 | 778.39 | 2.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13354 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 14,302.87 | BR | 13354 | - | - | - | - | - | 53.19 | 0.10 | - | BlockFi International LTD | Modify |
| 14655 | -Redacted- | 3/31/2023 | BlockFi Inc. | 547.09 | BR | 14655 | 3,623.42 | 7.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6020 | -Redacted- | 2/28/2023 | BlockFi Inc. | 7,851.72 | BR | 6020 | 5,596.98 | 11.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18508 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 7,255.60 | BR | 18508 | - | - | - | - | - | 5,738.16 | 13.65 | - | BlockFi International LTD | Modify |
| 19826 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 37,818.61 | BR | 19826 | - | - | - | - | - | 27,408.62 | 55.71 | - | BlockFi International LTD | Modify |
| 26 | -Redacted- | 12/1/2022 | BlockFi Inc. | 6,273.31 | BR | 26 | 6,160.65 | 33.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12146 | -Redacted- | 3/11/2023 | BlockFi Inc. | 27.55 | IC | 12146 | - | - | - | - | - | 27.44 | 0.07 | - | BlockFi International LTD | Modify |
| 17390 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,757.67 | IC | 17390 | - | - | - | - | - | 5,757.67 | 11.68 | - | BlockFi International LTD | Modify |
| 2706 | -Redacted- | 2/4/2023 | BlockFi Inc. | 20,657.46 | BR | 2706 | 18,888.13 | 32.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5469 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 74.57 | BR IC | 5469 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21613 | -Redacted- | 3/9/2023 | BlockFi Inc. | 29,910.56 | BR | 21613 | 54,911.35 | 184.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1495 | -Redacted- | 1/12/2023 | BlockFi Inc. | 30,984.90 | BR | 1495 | 25,386.46 | 42.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13376 | -Redacted- | 3/23/2023 | BlockFi Inc. | 540.10 | BR | 13376 | 5,497.91 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11030 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,815.09 | BR | 11030 | 2.08 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14981 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 500.00 | BR | 14981 | - | - | - | - | - | 196.66 | 0.52 | - | BlockFi International LTD | Modify |
| 15198 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 500.00 | BR | 14981 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 9622 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 436.60 | BR IC | 9622 | 692.49 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18736 | -Redacted- | 3/29/2023 | BlockFi Inc. | 625.33 | BR | 18736 | 577.38 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5165 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 889.50 | BR | 5165 | - | - | - | - | - | 676.95 | 1.88 | - | BlockFi International LTD | Modify |
| 1417 | -Redacted- | 1/18/2023 | BlockFi Inc. | 540.54 | BR | 1417 | 481.62 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16580 | -Redacted- | 2/15/2023 | BlockFi Inc. | 12,719.78 | BR | 16580 | 10,061.44 | 27.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7044 | -Redacted- | 3/15/2023 | BlockFi Inc. | 268.00 | BR | 7044 | 72.79 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13451 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 30.65 | IC | 13451 | 30.75 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14253 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 608.86 | BR IC | 13451 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1263 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,505.07 | IC | 1263 | - | - | - | - | - | 10,487.12 | 63.65 | - | BlockFi International LTD | Modify |
| 2420 | -Redacted- | 1/27/2023 | BlockFi Inc. | 510.20 | BR IC | 2420 | - | - | - | - | - | 642.22 | 4.73 | - | BlockFi International LTD | Modify |
| 7108 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 37,618.00 | BR | 7108 | - | - | - | - | - | 5.86 | 0.40 | - | BlockFi International LTD | Modify |
| 6633 | -Redacted- | 3/2/2023 | BlockFi Inc. | 913.37 | BR | 6633 | 3,040.37 | 14.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20610 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,000.00 | BR | 20610 | 295.35 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16233 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,578.94 | BR | 16233 | 3,495.72 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 140 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,257.65 | BR | 140 | 233.64 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25337 | -Redacted- | 3/28/2023 | BlockFi Inc. | 434.51 | BR | 25337 | 261.72 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 710 | -Redacted- | 12/21/2022 | BlockFi Inc. | 73,794.47 | BR | 710 | 70,718.55 | 315.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13162 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,400.00 | BR IC | 13162 | - | - | - | - | - | 1,031.96 | 2.73 | - | BlockFi International LTD | Modify |
| 28087 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 88,255.82 | BR | 28087 | - | - | - | - | - | - | 87.01 | - | BlockFi International LTD | Modify |
| 22149 | -Redacted- | 3/21/2023 | BlockFi Inc. | 201.00 | BR | 22149 | - | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15913 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 457.00 | BR IC | 15913 | 16.85 | 0.04 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 16496 | -Redacted- | 3/28/2023 | BlockFi Inc. | 457.00 | BR | 15913 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 2273 | -Redacted- | 1/20/2023 | BlockFi Inc. | 18,794.35 | BR | 2273 | 17,830.49 | 94.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14380 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,396.81 | BR | 14380 | 3,747.42 | 7.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14712 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,396.81 | BR | 14380 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 970 | -Redacted- | 1/3/2023 | BlockFi Inc. | 95,000.00 | BR | 970 | 76,336.24 | 119.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14563 | -Redacted- | 3/30/2023 | BlockFi Inc. | 829.79 | BR | 14563 | 645.63 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21594 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,400.00 | BR | 21594 | 3,140.94 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8151 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 770.00 | BR | 8151 | - | - | - | - | - | 516.81 | 1.37 | - | BlockFi International LTD | Modify |
| 23335 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,396.22 | BR | 23335 | - | - | - | - | - | 1,817.15 | 4.81 | - | BlockFi International LTD | Modify |
| 3803 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,784.29 | BR | 3803 | 22.25 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17862 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,631.48 | BR | 17862 | 2,735.52 | 6.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2024 | -Redacted- | 1/16/2023 | BlockFi Inc. | 3,503.82 | BR IC | 2024 | - | - | - | - | - | 2,673.27 | 6.93 | - | BlockFi International LTD | Modify |
| 11392 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 2,673.93 | BR | 11392 | - | - | - | - | - | 1,574.23 | 4.16 | - | BlockFi International LTD | Modify |
| 24103 | -Redacted- | 3/28/2023 | BlockFi Inc. | 34.71 | BR | 24103 | 27.45 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24607 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 411.95 | BR | 24607 | - | - | - | - | - | 325.79 | 0.86 | - | BlockFi International LTD | Modify |
| 25627 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,161.83 | BR | 25627 | 1,562.23 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14935 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,104.17 | BR | 14935 | 5,209.62 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6573 | -Redacted- | 3/2/2023 | BlockFi Inc. | 527.70 | BR | 6573 | 503.40 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11032 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7,208.00 | BR | 11032 | 5,348.54 | 11.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1466 | -Redacted- | 1/10/2023 | BlockFi Inc. | 1,148.96 | BR IC | 1466 | - | - | - | - | - | 1,056.32 | 1.61 | - | BlockFi International LTD | Modify |
| 17794 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 2,000.00 | BR | 1466 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32574 | -Redacted- | 6/28/2023 | BlockFi International Ltd. | 1,347.05 | BR | 1466 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22760 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,809.00 | BR | 22760 | 2,712.58 | 14.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,731.64 | BR | 3283 | 5,206.71 | 12.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20223 | -Redacted- | 2/25/2023 | BlockFi Inc. | 500.00 | BR | 20223 | 0.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18598 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,800.00 | BR | 18598 | 1,238.33 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6009 | -Redacted- | 2/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 237.39 | BR IC | 6009 | 187.30 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26327 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 3,359.00 | BR | 26327 | - | - | - | - | - | 2,763.69 | 1.06 | - | BlockFi International LTD | Modify |
| 1754 | -Redacted- | 1/15/2023 | BlockFi Inc. | 25,205.42 | BR | 1754 | 24,781.30 | 131.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3165 | -Redacted- | 2/21/2023 | BlockFi Inc. | 595.50 | BR | 3165 | 470.90 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19543 | -Redacted- | 2/13/2023 | BlockFi Inc. | 419.47 | BR | 19543 | 312.01 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10680 | -Redacted- | 3/6/2023 | BlockFi Inc. | 59.33 | BR | 10680 | 62.90 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22557 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,367.16 | BR | 22557 | - | - | - | - | - | 1,478.35 | 0.68 | - | BlockFi International LTD | Modify |
| 24034 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.86 | BR | 24034 | 114.02 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13293 | -Redacted- | 3/24/2023 | BlockFi Inc. | 869.69 | BR | 13293 | 101.10 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12695 | -Redacted- | 3/21/2023 | BlockFi Inc. | 6,800.00 | BR | 12695 | 5,055.48 | 11.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28004 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 28004 | - | - | - | - | - | 2,248.07 | 11.27 | - | BlockFi International LTD | Modify |
| 11539 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 200.00 | BR | 11539 | - | - | - | - | - | 151.27 | 0.40 | - | BlockFi International LTD | Modify |
| 21428 | -Redacted- | 2/13/2023 | BlockFi Inc. | 952.51 | BR | 21428 | 856.97 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24521 | -Redacted- | 3/14/2023 | BlockFi Inc. | 669.94 | BR | 24521 | 477.41 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22000 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,249.89 | BR | 22000 | 901.55 | 2.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2058 | -Redacted- | 1/18/2023 | BlockFi Inc. | 20,500.00 | BR IC | 2058 | - | - | - | - | - | 9,017.58 | 20.37 | - | BlockFi International LTD | Modify |
| 22029 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,079.50 | BR | 22029 | 1,556.47 | 4.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9709 | -Redacted- | 3/6/2023 | BlockFi Inc. | 68.37 | BR | 9709 | 47.40 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 514 | -Redacted- | 12/19/2022 | BlockFi Inc. | 42,989.45 | BR | 514 | 41,587.68 | 193.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 657 | D&D Motors, Inc | 12/19/2022 | BlockFi Inc. | 225.19 | BR | 514 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17694 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,232.67 | BR | 17694 | 951.36 | 2.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3323 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,697.82 | BR IC | 3323 | - | - | - | - | - | 18,554.38 | 38.92 | - | BlockFi International LTD | Modify |
| 1137 | -Redacted- | 1/9/2023 | BlockFi Inc. | 9,888.65 | BR | 1137 | 8,374.24 | 15.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6296 | -Redacted- | 3/14/2023 | BlockFi Inc. | 557.35 | BR | 6296 | 494.40 | 2.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6005 | -Redacted- | 2/27/2023 | BlockFi Inc. | 32,672.13 | BR | 6005 | 32,301.95 | 166.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11817 | -Redacted- | 3/14/2023 | BlockFi Inc. | 35.74 | IC | 11817 | - | - | - | - | - | 35.57 | 0.17 | - | BlockFi International LTD | Modify |
| 23892 | -Redacted- | 3/30/2023 | BlockFi Inc. | 10,596.43 | BR | 23892 | 9,919.57 | 52.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21856 | -Redacted- | 3/7/2023 | BlockFi Inc. | 360.15 | BR | 21856 | 267.45 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24936 | West Coast Medical Solutions, LLC | 3/28/2023 | BlockFi Inc. | 25,891.26 | BR | 24936 | 20,503.87 | 33.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13789 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,510.93 | BR | 13789 | 13,084.23 | 72.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14560 | -Redacted- | 3/28/2023 | BlockFi Inc. | 982.70 | BR | 13789 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14300 | -Redacted- | 3/30/2023 | BlockFi Inc. | 44,481.18 | BR | 14300 | 42,042.48 | 134.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5193 | -Redacted- | 2/14/2023 | BlockFi Inc. | 336.18 | BR | 5193 | 39.73 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19822 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,208.54 | BR | 19822 | 718.69 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16896 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,509.80 | BR | 16896 | 1,041.56 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1160 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,547.22 | BR | 1160 | 2,273.61 | 12.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11812 | -Redacted- | 3/16/2023 | BlockFi Inc. | 20,636.63 | BR | 11812 | 19,036.63 | 105.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2603 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 758.46 | BR | 2603 | - | - | - | - | - | 572.00 | 1.56 | - | BlockFi International LTD | Modify |
| 13937 | -Redacted- | 3/16/2023 | BlockFi Inc. | 15,228.27 | BR | 13937 | 13,181.97 | 51.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29286 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,000.00 | BR | 29286 | - | - | - | - | - | 709.02 | 1.87 | - | BlockFi International LTD | Modify |
| 16289 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,775.00 | BR | 16289 | 1,699.79 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12749 | -Redacted- | 3/22/2023 | BlockFi Inc. | 271.42 | BR | 12749 | 74.83 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20314 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,697.42 | BR | 20314 | - | - | - | - | - | 2,499.08 | 6.63 | - | BlockFi International LTD | Modify |
| 2165 | -Redacted- | 1/23/2023 | BlockFi Inc. | 21,869.80 | BR | 2165 | 5,296.59 | 11.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30329 | -Redacted- | 4/24/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30639 | -Redacted- | 4/25/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30642 | -Redacted- | 4/25/2023 | BlockFi Inc. | 27,000.00 | BR | 2165 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1989 | -Redacted- | 1/16/2023 | BlockFi Inc. | 30,178.38 | BR | 1989 | 30,099.23 | 49.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20102 | -Redacted- | 3/4/2023 | BlockFi Inc. | 5,537.91 | IC | 20102 | - | - | - | - | - | 5,524.74 | 13.17 | - | BlockFi International LTD | Modify |
| 1070 | -Redacted- | 1/5/2023 | BlockFi Inc. | 84,165.08 | BR | 1070 | 104,989.49 | 163.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1072 | -Redacted- | 1/5/2023 | BlockFi Inc. | 233.19 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1073 | -Redacted- | 1/5/2023 | BlockFi Inc. | 52.90 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1076 | -Redacted- | 1/5/2023 | BlockFi Inc. | 53,603.04 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1081 | -Redacted- | 1/5/2023 | BlockFi Inc. | 93.47 | BR | 1070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17312 | -Redacted- | 3/3/2023 | BlockFi Inc. | 87.16 | BR | 17312 | 56.27 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24012 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,373.62 | BR | 24012 | 1,550.77 | 4.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19876 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | 785.08 | IC | 19876 | 785.08 | 2.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16053 | -Redacted- | 2/16/2023 | BlockFi Inc. | 37,987.79 | BR | 16053 | 29,294.19 | 48.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | -Redacted- | 12/28/2022 | BlockFi Inc. | 42,978.25 | BR | 825 | 40,611.50 | 65.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2862 | -Redacted- | 2/8/2023 | BlockFi Inc. | 319.14 | BR IC | 2862 | - | - | - | - | - | 226.20 | 0.60 | - | BlockFi International LTD | Modify |
| 22509 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 634.12 | BR | 22509 | - | - | - | - | - | 471.61 | 1.25 | - | BlockFi International LTD | Modify |
| 19951 | -Redacted- | 2/17/2023 | BlockFi Inc. | 10,000.00 | BR | 19951 | - | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22607 | -Redacted- | 1/21/2023 | BlockFi Inc. | 1,063.00 | BR | 22607 | 855.78 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 618 | -Redacted- | 12/21/2022 | BlockFi Inc. | 7,052.75 | BR | 618 | 67.76 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 845 | -Redacted- | 12/28/2022 | BlockFi Inc. | 16,113.66 | BR | 845 | 14,827.94 | 82.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 68 | -Redacted- | 12/2/2022 | BlockFi Inc. | 42,961.00 | BR | 68 | 33,440.32 | 53.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23309 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 148.85 | BR | 23309 | - | - | - | - | - | 91.49 | 0.26 | - | BlockFi International LTD | Modify |
| 28395 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 205.74 | BR | 23309 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28942 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 205.74 | BR | 23309 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29218 | -Redacted- | 3/31/2023 | BlockFi Inc. | 48,746.00 | BR IC | 29218 | - | - | - | - | - | 7,105.15 | 16.72 | - | BlockFi International LTD | Modify |
| 24704 | Bretana Investments llc | 3/30/2023 | BlockFi Inc. | 52,000.00 | BR | 24704 | 15,568.01 | 25.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17170 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,800.00 | BR | 17170 | 2,604.78 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6570 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 6570 | - | - | - | - | - | - | 0.15 | - | BlockFi International LTD | Modify |
| 20261 | -Redacted- | 2/22/2023 | BlockFi Inc. | 21,825.84 | BR | 20261 | 2,904.69 | 16.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11820 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,623.35 | BR | 11820 | 1,716.96 | 4.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13546 | -Redacted- | 3/16/2023 | BlockFi Inc. | 8,180.42 | BR | 13546 | 7,654.31 | 14.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14272 | -Redacted- | 3/16/2023 | BlockFi Inc. | 16.71 | BR | 13546 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2059 | -Redacted- | 1/18/2023 | BlockFi Inc. | 9,654.80 | BR | 2059 | 7,277.01 | 14.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22304 | -Redacted- | 3/15/2023 | BlockFi Inc. | 159.35 | BR | 22304 | 141.99 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4597 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,249.40 | BR | 4597 | - | - | - | - | - | 1,916.48 | 12.01 | - | BlockFi International LTD | Modify |
| 23894 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11.41 | BR | 23894 | 8.86 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24261 | -Redacted- | 3/28/2023 | BlockFi Inc. | 30,218.20 | BR | 24261 | 42,218.21 | 212.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16674 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,392.49 | BR | 16674 | 4,279.25 | 10.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19363 | -Redacted- | 2/14/2023 | BlockFi Inc. | 113.07 | BR | 19363 | 89.67 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11835 | -Redacted- | 3/14/2023 | BlockFi Inc. | 0.24 | BR | 11835 | 3,451.52 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13683 | -Redacted- | 3/14/2023 | BlockFi Inc. | 4,841.04 | BR | 11835 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3319 | -Redacted- | 3/1/2023 | BlockFi Inc. | 226.49 | BR IC | 3319 | - | - | - | - | - | 181.78 | 0.48 | - | BlockFi International LTD | Modify |
| 12374 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | 1,977.29 | IC | 12374 | 1,977.29 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20567 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 11,381.61 | BR | 20567 | - | - | - | - | - | 11,254.41 | 69.45 | - | BlockFi International LTD | Modify |
| 1412 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,524.90 | BR | 1412 | 5,109.40 | 9.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 249 | -Redacted- | 12/9/2022 | BlockFi Inc. | 16,257.55 | BR | 249 | 14,064.91 | 25.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16512 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,360.43 | BR | 16512 | 1,030.94 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24398 | -Redacted- | 2/20/2023 | BlockFi Inc. | 815.00 | BR | 24398 | 1.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20319 | -Redacted- | 2/17/2023 | BlockFi Inc. | - | IC | 20319 | - | - | - | - | - | 1,378.87 | 5.60 | - | BlockFi International LTD | Modify |
| 4245 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 227.08 | BR | 4245 | - | - | - | - | - | - | 0.05 | - | BlockFi International LTD | Modify |
| 20621 | -Redacted- | 2/17/2023 | BlockFi Inc. | 9,928.11 | BR | 20621 | 9,179.64 | 41.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19704 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 8,484.51 | BR | 19704 | - | - | - | - | - | 6,179.37 | 14.73 | - | BlockFi International LTD | Modify |
| 21280 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 484.00 | BR | 19704 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17210 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,597.23 | BR | 17210 | 1,622.53 | 4.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1558 | -Redacted- | 1/12/2023 | BlockFi Inc. | 4,422.63 | BR | 1558 | 3,494.35 | 7.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2390 | -Redacted- | 1/31/2023 | BlockFi Inc. | 6,992.00 | BR | 2390 | 6,571.50 | 11.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2444 | -Redacted- | 2/1/2023 | BlockFi Inc. | 6,854.64 | BR | 2390 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16850 | -Redacted- | 2/14/2023 | BlockFi Inc. | 105.00 | BR | 16850 | 164.62 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21583 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2.38 | BR | 21583 | 2.15 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26437 | -Redacted- | 3/28/2023 | BlockFi Inc. | 40.68 | BR IC | 26437 | - | - | - | - | - | 22.72 | 0.06 | - | BlockFi International LTD | Modify |
| 6180 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,122.43 | BR | 6180 | 5,435.33 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20024 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,499.59 | BR | 20024 | 2,356.72 | 6.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5053 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 14.67 | BR | 5053 | - | - | - | - | - | 6,732.45 | 16.39 | - | BlockFi International LTD | Modify |
| 22642 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22642 | 334.28 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15330 | -Redacted- | 3/20/2023 | BlockFi Inc. | 303.75 | BR | 15330 | - | - | - | - | - | 286.57 | 0.76 | - | BlockFi International LTD | Modify |
| 5867 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,358.78 | BR | 5867 | 2,449.15 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17766 | -Redacted- | 2/17/2023 | BlockFi Inc. | 241.72 | BR | 17766 | 186.57 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21215 | -Redacted- | 2/17/2023 | BlockFi Inc. | - | IC | 21215 | - | - | - | - | - | 2,284.17 | 6.93 | - | BlockFi International LTD | Modify |
| 14862 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 811.79 | BR | 14862 | - | - | - | - | - | 542.43 | 1.43 | - | BlockFi International LTD | Modify |
| 15840 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 811.79 | BR | 14862 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20988 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,809.06 | BR | 20988 | 2,611.27 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3215 | -Redacted- | 2/15/2023 | BlockFi Inc. | 4,200.00 | BR | 3215 | 1,371.02 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32519 | -Redacted- | 6/23/2023 | Multiple Debtors Asserted | 1,200.00 | BR | 32519 | - | - | - | - | - | 887.64 | 6.66 | - | BlockFi International LTD | Modify |
| 20332 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,738.83 | BR | 20332 | 1,767.09 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20874 | -Redacted- | 2/21/2023 | Multiple Debtors Asserted | - | IC | 20874 | 666.79 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17281 | -Redacted- | 3/30/2023 | BlockFi Inc. | 230.54 | BR | 17281 | 212.08 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7299 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 4,839.04 | BR | 7299 | - | - | - | - | - | - | 9.57 | - | BlockFi International LTD | Modify |
| 2625 | -Redacted- | 2/3/2023 | BlockFi Inc. | 606.48 | BR | 2625 | 459.98 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20410 | -Redacted- | 2/13/2023 | BlockFi Inc. | 49,314.50 | BR | 20410 | 38,545.44 | 68.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6687 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,987.00 | BR | 6687 | - | - | - | - | - | 1,991.24 | 5.26 | - | BlockFi International LTD | Modify |
| 14603 | -Redacted- | 3/27/2023 | BlockFi Inc. | 750.00 | BR | 14603 | 138.48 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21553 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,388.08 | BR | 21553 | 1,336.37 | 6.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16252 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,126.97 | BR | 16252 | 2,316.07 | 3.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 990 | -Redacted- | 1/4/2023 | BlockFi Inc. | 25,300.00 | BR | 990 | 7,380.84 | 15.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14564 | -Redacted- | 3/31/2023 | BlockFi Inc. | 25,300.00 | BR | 990 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8687 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 963.57 | BR | 8687 | - | - | - | - | - | 762.05 | 2.01 | - | BlockFi International LTD | Modify |
| 2126 | -Redacted- | 1/18/2023 | BlockFi Inc. | 14,123.00 | BR IC | 2126 | - | - | - | - | - | 11,041.98 | 23.53 | - | BlockFi International LTD | Modify |
| 14476 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 5,001.49 | BR | 14476 | - | - | - | - | - | 4,076.77 | 4.72 | - | BlockFi International LTD | Modify |
| 27070 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 5.47 | BR | 14476 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11272 | -Redacted- | 3/13/2023 | BlockFi Inc. | 12.45 | BR | 11272 | 8.86 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7403 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 359.13 | BR | 7403 | - | - | - | - | - | 249.98 | 0.66 | - | BlockFi International LTD | Modify |
| 3152 | -Redacted- | 2/20/2023 | BlockFi Inc. | 377.00 | BR IC | 3152 | - | - | - | - | - | 249.46 | 0.66 | - | BlockFi International LTD | Modify |
| 24073 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,508.18 | BR | 24073 | 925.44 | 2.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16641 | -Redacted- | 2/13/2023 | BlockFi Inc. | 291.00 | BR | 16641 | 70.09 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22048 | -Redacted- | 3/21/2023 | BlockFi Inc. | 8,867.00 | BR IC | 22048 | - | - | - | - | - | 5,532.82 | 13.39 | - | BlockFi International LTD | Modify |
| 570 | -Redacted- | 12/19/2022 | BlockFi Inc. | - | IC | 570 | - | - | - | - | - | 2,282.58 | 5.81 | - | BlockFi International LTD | Modify |
| 12822 | -Redacted- | 3/20/2023 | BlockFi Inc. | 597.07 | BR | 12822 | 550.52 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6495 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 175.08 | BR IC | 6495 | - | - | - | - | - | 125.97 | 0.33 | - | BlockFi International LTD | Modify |
| 28983 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,890.70 | BR | 28983 | - | - | - | - | - | - | 11.70 | - | BlockFi International LTD | Modify |
| 18029 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,317.17 | BR | 18029 | 13,317.21 | 42.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1641 | -Redacted- | 1/14/2023 | BlockFi Inc. | 13,416.16 | BR | 1641 | 10,466.76 | 18.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10641 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,406.51 | BR | 10641 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 11864 | -Redacted- | 3/13/2023 | BlockFi Inc. | 348.42 | BR | 11864 | 250.98 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13646 | -Redacted- | 3/13/2023 | BlockFi Inc. | 28.14 | BR | 11864 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16414 | -Redacted- | 3/29/2023 | BlockFi Inc. | 583.70 | BR | 16414 | 878.50 | 4.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25433 | -Redacted- | 3/31/2023 | BlockFi Inc. | 916.01 | BR | 16414 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9689 | -Redacted- | 3/3/2023 | BlockFi Inc. | 24,358.51 | BR | 9689 | 22,518.43 | 38.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16416 | -Redacted- | 2/21/2023 | BlockFi Inc. | 51.36 | BR | 16416 | 34.10 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21552 | -Redacted- | 3/8/2023 | BlockFi Inc. | 376.83 | BR | 21552 | 326.66 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25299 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 4,955.62 | BR | 25299 | - | - | - | - | - | 4,575.95 | 19.24 | - | BlockFi International LTD | Modify |
| 24407 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 9,803.33 | BR IC | 24407 | 8,818.00 | 17.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8667 | -Redacted- | 2/25/2023 | BlockFi Inc. | - | IC | 8667 | - | - | - | - | - | 2,536.55 | 6.70 | - | BlockFi International LTD | Modify |
| 21904 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,884.82 | BR | 21904 | 1,260.88 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12373 | -Redacted- | 3/17/2023 | BlockFi Inc. | 121.72 | BR | 12373 | 81.14 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19063 | -Redacted- | 3/31/2023 | BlockFi Inc. | 25,500.00 | BR | 19063 | 6,848.81 | 12.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15315 | -Redacted- | 3/27/2023 | - | - | IC | 15315 | - | - | 3,717,563.16 | 78.54 | 0.21 | - | - | - | BlockFi Lending LLC | Modify |
| 27125 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 15315 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 23612 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,368.39 | BR | 23612 | 2,143.17 | 11.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5426 | -Redacted- | 2/22/2023 | BlockFi Inc. | 21,104.22 | BR | 5426 | 15,966.69 | 26.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1583 | -Redacted- | 1/13/2023 | BlockFi Inc. | 17,000.00 | BR | 1583 | 4,889.91 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20180 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,207.56 | BR | 20180 | - | - | - | - | - | 1,773.01 | 5.72 | - | BlockFi International LTD | Modify |
| 2692 | -Redacted- | 2/5/2023 | BlockFi Inc. | 26,577.44 | BR | 2692 | 18,814.71 | 52.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1309 | -Redacted- | 1/11/2023 | BlockFi Inc. | 8,928.69 | BR | 1309 | 8,956.42 | 48.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14822 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,000.00 | BR | 14822 | 7,254.11 | 32.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12417 | -Redacted- | 3/20/2023 | BlockFi Inc. | 0.38 | BR | 12417 | 0.34 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25650 | -Redacted- | 3/9/2023 | BlockFi Inc. | 218.52 | BR | 25650 | 193.23 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6197 | -Redacted- | 2/28/2023 | BlockFi Inc. | 29.75 | BR | 6197 | 20.09 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25033 | -Redacted- | 2/18/2023 | BlockFi Inc. | 370.24 | BR | 25033 | 253.68 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16961 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,524.46 | BR | 16961 | 41,308.89 | 179.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20307 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,949.87 | BR | 20307 | 3,252.15 | 7.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1121 | -Redacted- | 1/6/2023 | BlockFi Inc. | 1,583.31 | BR | 1121 | 456.61 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23615 | -Redacted- | 3/28/2023 | BlockFi Inc. | 508.79 | BR | 23615 | 318.27 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25098 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,225.43 | BR | 25098 | 1,167.16 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10891 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,559.56 | BR | 10891 | 1,802.09 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13696 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 562.78 | BR | 13696 | - | - | - | - | - | 318.98 | 0.78 | - | BlockFi International LTD | Modify |
| 21516 | -Redacted- | 3/16/2023 | BlockFi Inc. | 12,661.33 | BR | 21516 | 11,601.38 | 19.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2886 | -Redacted- | 2/8/2023 | BlockFi Inc. | 847.23 | BR | 2886 | 796.12 | 4.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11857 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 2886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| | | Claim Info | | | | | | Schedule Info | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 13129 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 2886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19993 | -Redacted- | 2/13/2023 | BlockFi Inc. | 757.54 | BR | 19993 | 604.01 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 571 | -Redacted- | 12/19/2022 | BlockFi Inc. | 11,678.89 | BR | 571 | 6,493.16 | 37.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22140 | -Redacted- | 3/6/2023 | BlockFi Inc. | 258.96 | BR | 22140 | 211.21 | 0.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6242 | -Redacted- | 3/12/2023 | BlockFi Inc. | 8,677.86 | BR IC | 6242 | - | - | - | - | - | 6,486.10 | 14.21 | - | BlockFi International LTD | Modify |
| 20439 | -Redacted- | 2/19/2023 | BlockFi Inc. | 5.00 | BR | 20439 | 5.89 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1950 | -Redacted- | 1/26/2023 | BlockFi Inc. | 10,777.00 | BR | 1950 | 7,606.14 | 13.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14167 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,405.43 | BR | 14167 | 2,188.30 | 5.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9671 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,705.91 | BR | 9671 | - | - | - | - | - | 1,347.87 | 3.48 | - | BlockFi International LTD | Modify |
| 2292 | -Redacted- | 1/20/2023 | BlockFi Inc. | 46,288.88 | BR | 2292 | 36,473.48 | 59.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2599 | -Redacted- | 2/6/2023 | BlockFi Inc. | 46,288.88 | BR | 2292 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23174 | -Redacted- | 3/25/2023 | BlockFi Inc. | 18,736.52 | BR | 23174 | 18,118.59 | 98.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24201 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,101.13 | BR | 24201 | 3,658.17 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14912 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,890.85 | BR | 14912 | 5,052.25 | 11.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9712 | -Redacted- | 3/6/2023 | BlockFi Inc. | 180.00 | BR | 9712 | 152.27 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28952 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 69,207.94 | BR | 28952 | - | - | - | - | - | 69,038.46 | 130.30 | - | BlockFi International LTD | Modify |
| 12870 | -Redacted- | 3/22/2023 | BlockFi Inc. | 486.72 | BR | 12870 | 400.41 | 1.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18757 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,023.70 | BR | 18757 | 5,556.11 | 7.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 230 | -Redacted- | 12/9/2022 | BlockFi Inc. | 9,969.23 | BR | 230 | 7,359.05 | 13.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10733 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,057.69 | BR | 10733 | 2,270.10 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33249 | -Redacted- | 8/20/2023 | BlockFi Inc. | 3,250.00 | BR | 10733 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 32785 | -Redacted- | 7/21/2023 | BlockFi Investment Products LLC | 26,944.49 | BR IC | 32785 | 16,474.76 | 27.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5668 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,800.00 | BR | 5668 | 1,158.43 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17934 | -Redacted- | 2/16/2023 | BlockFi Inc. | 3,800.00 | BR | 5668 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23228 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,129.00 | BR | 23228 | 3,223.55 | 8.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21220 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,046.32 | BR | 21220 | 2,546.69 | 8.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28104 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,984.31 | BR | 28104 | - | - | - | - | - | 2,076.54 | 5.72 | - | BlockFi International LTD | Modify |
| 11686 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 100.00 | BR | 11686 | - | - | - | - | - | 40.12 | 0.11 | - | BlockFi International LTD | Modify |
| 20830 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 451.00 | BR IC | 20830 | 8.20 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23785 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,680.66 | BR | 23785 | 2,412.71 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19780 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 4.01 | IC | 19780 | 4.00 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24264 | -Redacted- | 2/20/2023 | BlockFi Inc. | 356.94 | BR | 24264 | 244.32 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1796 | -Redacted- | 1/24/2023 | BlockFi Inc. | 10,523.00 | BR | 1796 | 7,279.30 | 14.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12433 | -Redacted- | 3/16/2023 | BlockFi Inc. | 7,451.89 | BR | 1796 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13393 | -Redacted- | 3/16/2023 | BlockFi Inc. | 7,451.89 | BR | 1796 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18699 | -Redacted- | 3/27/2023 | BlockFi Inc. | 9,799.82 | BR | 18699 | 3,373.76 | 8.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16460 | -Redacted- | 2/16/2023 | BlockFi Inc. | 402.77 | BR | 16460 | 267.13 | 2.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24801 | -Redacted- | 3/11/2023 | Multiple Debtors Asserted | 1,082.86 | BR IC | 24801 | - | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18818 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,023.58 | BR | 18818 | 689.41 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2762 | -Redacted- | 2/6/2023 | BlockFi Inc. | 8,342.59 | BR | 2762 | 5,903.26 | 11.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32266 | -Redacted- | 6/13/2023 | BlockFi Inc. | 9,265.67 | BR | 2762 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25461 | -Redacted- | 3/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 338.46 | BR IC | 25461 | 234.35 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17384 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,336.41 | BR | 17384 | 761.78 | 2.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20027 | -Redacted- | 3/4/2023 | BlockFi Inc. | 2,059.00 | BR | 20027 | 1,531.21 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2168 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,417.85 | BR | 2168 | 4,475.94 | 9.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19788 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,970.48 | BR | 19788 | - | - | - | - | - | 5,795.50 | 54.22 | - | BlockFi International LTD | Modify |
| 23841 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 2,941.58 | BR IC | 23841 | 2,619.58 | 13.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21189 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 9.60 | BR | 21189 | - | - | - | - | - | 7.15 | 0.02 | - | BlockFi International LTD | Modify |
| 11183 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,200.00 | BR | 11183 | 2,101.38 | 4.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 260.02 | BR | 22439 | 244.83 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12612 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 12612 | - | - | - | - | - | 2,824.76 | 15.96 | - | BlockFi International LTD | Modify |
| 12456 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | - | BR | 12456 | - | - | 186,696.58 | 65,944.44 | 109.77 | - | - | - | BlockFi Lending LLC | Modify |
| 15905 | -Redacted- | 3/26/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 12456 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 1693 | -Redacted- | 1/11/2023 | BlockFi International Ltd. | 14,342.27 | BR IC | 1693 | - | - | - | - | - | 138.87 | 10.37 | - | BlockFi International LTD | Modify |
| 11584 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,479.19 | BR | 11584 | 1,439.66 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12513 | -Redacted- | 3/20/2023 | BlockFi Inc. | 15.00 | BR | 12513 | 211.25 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24364 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,419.77 | BR | 24364 | 1,637.44 | 3.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15004 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,166.85 | BR IC | 15004 | 959.05 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27077 | -Redacted- | 3/28/2023 | BlockFi Inc. | 110.40 | BR | 15004 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16560 | -Redacted- | 3/31/2023 | BlockFi Inc. | 30,000.00 | BR | 16560 | 12,496.04 | 44.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20764 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,555.06 | BR | 20764 | 2,036.37 | 5.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16625 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,345.60 | BR | 16625 | 1,011.10 | 2.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11880 | -Redacted- | 3/13/2023 | BlockFi Inc. | 92.54 | BR | 11880 | 68.61 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11411 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 12,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11689 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,200.00 | BR | 11689 | - | - | - | - | - | 1,616.21 | 4.35 | - | BlockFi International LTD | Modify |
| 7680 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 3,575.55 | BR IC | 7680 | 761.43 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16180 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,242.96 | BR | 16180 | 980.49 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25340 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,143.10 | BR | 25340 | 2,428.00 | 6.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16677 | -Redacted- | 2/13/2023 | BlockFi Inc. | 27,843.31 | BR | 16677 | 21,284.32 | 36.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21021 | -Redacted- | 2/13/2023 | BlockFi Inc. | 529.58 | BR | 21021 | 463.36 | 1.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20089 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,500.00 | BR | 20089 | 1,971.54 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5414 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | - | IC | 5414 | 0.01 | | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 902 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,000.00 | BR | 902 | 2,215.99 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10682 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,255.58 | BR | 10682 | 2,508.96 | 3.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14851 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | 1,854.36 | 4.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16984 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22952 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,157.50 | BR | 14851 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1380 | -Redacted- | 1/17/2023 | BlockFi Inc. | 18,426.59 | BR | 1380 | 0.00 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25482 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,000.00 | BR | 25482 | 476.37 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17149 | -Redacted- | 3/6/2023 | BlockFi Inc. | 431.03 | BR | 17149 | 313.98 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25175 | -Redacted- | 2/21/2023 | BlockFi Inc. | 81.54 | BR | 25175 | 52.68 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5517 | -Redacted- | 3/7/2023 | BlockFi Inc. | 954.82 | BR | 5517 | 69.93 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6526 | -Redacted- | 3/2/2023 | BlockFi Inc. | 236.09 | BR | 6526 | 275.98 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1252 | -Redacted- | 1/11/2023 | BlockFi Inc. | 5,519.99 | BR | 1252 | 4,723.49 | 28.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5035 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6335 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10906 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,781.78 | BR | 1252 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16886 | -Redacted- | 2/14/2023 | BlockFi Inc. | 364.00 | BR | 16886 | 306.81 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10606 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 4.66 | BR | 10606 | - | - | - | - | - | 3.22 | 0.01 | - | BlockFi International LTD | Modify |
| 19074 | -Redacted- | 3/31/2023 | BlockFi Inc. | 17.16 | BR | 19074 | 1,616.92 | 4.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2036 | -Redacted- | 1/17/2023 | BlockFi Inc. | 370.03 | BR | 2036 | 79.09 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22133 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,173.40 | BR | 22133 | - | - | - | - | - | 855.11 | 2.21 | - | BlockFi International LTD | Modify |
| 4389 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,206.83 | BR | 4389 | - | - | - | - | - | 1,138.58 | 3.01 | - | BlockFi International LTD | Modify |
| 338 | -Redacted- | 12/12/2022 | BlockFi Inc. | 87,907.10 | BR | 338 | 81,316.95 | 346.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10991 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,411.10 | BR | 10991 | 3,888.03 | 9.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1671 | -Redacted- | 1/15/2023 | BlockFi Inc. | 6,946.25 | BR | 1671 | 5,391.64 | 10.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22774 | -Redacted- | 3/27/2023 | | - | IC | 22774 | - | - | - | - | - | 1,143.24 | 3.02 | - | BlockFi International LTD | Modify |
| 17976 | -Redacted- | 2/13/2023 | BlockFi Inc. | 16,981.76 | BR | 17976 | 10.60 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6044 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,651.00 | BR | 6044 | 1,329.83 | 2.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23293 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,971.91 | BR | 23293 | 2,997.68 | 11.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1230 | -Redacted- | 1/9/2023 | BlockFi Inc. | 6,854.04 | BR | 1230 | 4,949.78 | 9.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22702 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,728.85 | BR | 22702 | 2,674.58 | 5.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7253 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 296.42 | BR | 7253 | - | - | - | - | - | 3,272.95 | 9.06 | - | BlockFi International LTD | Modify |
| 18822 | -Redacted- | 3/31/2023 | BlockFi Inc. | 803.74 | BR | 18822 | 658.00 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16177 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,386.48 | BR | 16177 | 17,588.55 | 28.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12459 | -Redacted- | 3/17/2023 | BlockFi Inc. | 8.86 | BR | 12459 | 7.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18223 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,709.42 | BR | 18223 | 1,919.73 | 4.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21329 | -Redacted- | 2/13/2023 | BlockFi Inc. | 138.04 | BR | 21329 | 107.10 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19161 | -Redacted- | 2/13/2023 | BlockFi Inc. | 58.09 | BR | 19161 | 44.99 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2293 | -Redacted- | 1/30/2023 | BlockFi Inc. | 48,000.00 | BR | 2293 | 46,668.76 | 74.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10764 | -Redacted- | 2/27/2023 | BlockFi Inc. | 182.00 | BR | 10764 | 9,154.79 | 15.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8488 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 2,300.00 | BR | 8488 | - | - | - | - | - | 1,868.79 | 4.73 | - | BlockFi International LTD | Modify |
| 12452 | -Redacted- | 3/26/2023 | BlockFi Inc. | 341.70 | BR | 12452 | 265.97 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3261 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,700.00 | BR | 3261 | 1,732.06 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31775 | -Redacted- | 5/30/2023 | BlockFi Inc. | 139.85 | BR | 3261 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3106 | -Redacted- | 2/14/2023 | BlockFi Inc. | 80,000.00 | BR | 3106 | 56,006.05 | 86.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21788 | -Redacted- | 3/21/2023 | BlockFi Inc. | 33,235.93 | BR | 21788 | 19,075.96 | 30.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22684 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,885.45 | BR | 22684 | 2,272.37 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11618 | -Redacted- | 3/14/2023 | BlockFi Inc. | 104.09 | BR | 11618 | 82.95 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6897 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14382 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 562.67 | BR | 14382 | - | - | - | - | - | 0.00 | 0.51 | - | BlockFi International LTD | Modify |
| 19465 | -Redacted- | 2/27/2023 | BlockFi Inc. | 20.00 | BR | 19465 | 21.37 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12533 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,750.50 | BR | 12533 | 1,501.43 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3230 | -Redacted- | 1/31/2023 | BlockFi Inc. | 2,600.00 | BR | 3230 | 1,994.42 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26030 | -Redacted- | 3/23/2023 | BlockFi Inc. | 419.54 | BR | 26030 | 70.63 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16980 | -Redacted- | 2/18/2023 | BlockFi Inc. | 420.61 | BR | 16980 | 363.28 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19957 | -Redacted- | 2/26/2023 | BlockFi Inc. | 10.48 | BR | 19957 | 2,920.79 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24723 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,098.87 | BR | 24723 | 764.97 | 2.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28768 | -Redacted- | 3/23/2023 | BlockFi Inc. | 151.00 | BR | 28768 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 769 | -Redacted- | 12/23/2022 | BlockFi Inc. | 90,098.54 | BR | 769 | 87,885.56 | 188.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3281 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,950.31 | BR | 3281 | 2,857.39 | 6.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25050 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,742.35 | BR | 25050 | 1,730.31 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6518 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,679.29 | BR | 6518 | - | - | - | - | - | 1,221.13 | 3.19 | - | BlockFi International LTD | Modify |
| 20799 | -Redacted- | 2/28/2023 | BlockFi Inc. | 564.57 | BR | 20799 | 420.82 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10884 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,882.97 | BR | 10884 | 2,709.53 | 13.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25106 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 351.39 | IC | 25106 | 351.39 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17594 | -Redacted- | 2/16/2023 | BlockFi Inc. | 32,622.98 | BR | 17594 | 22,238.97 | 39.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21657 | -Redacted- | 3/19/2023 | BlockFi Inc. | 5,747.70 | BR | 21657 | 3,518.94 | 9.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2521 | -Redacted- | 2/2/2023 | BlockFi Trading LLC | 4,500.00 | BR IC | 2521 | 2,311.18 | 5.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19433 | -Redacted- | 2/26/2023 | BlockFi Inc. | 6,506.84 | BR | 19433 | 4,550.43 | 10.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4556 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,172.19 | BR | 4556 | - | - | - | - | - | 6.36 | 0.02 | - | BlockFi International LTD | Modify |
| 6565 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,860.51 | BR | 6565 | - | - | - | - | - | 2.72 | 3.17 | - | BlockFi International LTD | Modify |
| 19174 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,961.96 | BR | 19174 | 1,787.75 | 4.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 552 | -Redacted- | 12/19/2022 | BlockFi Inc. | 48,000.00 | BR | 552 | 19,664.34 | 32.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18832 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,958.00 | BR | 18832 | 3,655.44 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11892 | -Redacted- | 3/16/2023 | BlockFi Inc. | 560.00 | BR | 11892 | 140.60 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15413 | -Redacted- | 3/16/2023 | BlockFi Inc. | 500.00 | BR | 11892 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18500 | -Redacted- | 3/19/2023 | BlockFi Inc. | 229.46 | BR | 18500 | 144.46 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25117 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 418.72 | BR | 25117 | - | - | - | - | - | 0.97 | 0.00 | - | BlockFi International LTD | Modify |
| 11609 | -Redacted- | 3/15/2023 | BlockFi Inc. | 112.89 | BR | 11609 | 0.31 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14147 | -Redacted- | 3/15/2023 | BlockFi Inc. | 112.89 | BR | 11609 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 164 | -Redacted- | 12/6/2022 | BlockFi Inc. | 7,257.26 | BR | 164 | 7,142.32 | 12.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24469 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,043.99 | BR | 24469 | 1,855.19 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21191 | -Redacted- | 2/13/2023 | BlockFi Inc. | 500.00 | BR | 21191 | 48.90 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17601 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 489.96 | BR | 17601 | - | - | - | - | - | 570.04 | 0.98 | - | BlockFi International LTD | Modify |
| 342 | -Redacted- | 12/12/2022 | BlockFi Inc. | 40,435.68 | BR | 342 | 35,867.52 | 159.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21556 | -Redacted- | 3/5/2023 | BlockFi Inc. | 10,592.90 | BR | 21556 | 7,779.60 | 15.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11091 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,051.16 | BR | 11091 | 710.33 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13588 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,490.00 | BR | 13588 | 5,692.37 | 31.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4998 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 1,128.38 | BR IC | 4998 | 357.37 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24598 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,867.22 | BR | 24598 | 1,660.65 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2154 | -Redacted- | 1/19/2023 | BlockFi Inc. | 2,036.73 | BR | 2154 | 1,172.71 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16354 | -Redacted- | 2/13/2023 | BlockFi Inc. | 224.84 | BR | 16354 | 194.64 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19531 | -Redacted- | 2/13/2023 | BlockFi Inc. | 958.39 | BR | 19531 | 979.15 | 2.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20914 | -Redacted- | 3/1/2023 | BlockFi Inc. | 14,303.00 | BR | 20914 | 9,926.47 | 18.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24439 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,021.81 | BR | 24439 | 716.32 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8971 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 2,640.28 | BR | 8971 | - | - | - | - | - | 2,555.80 | 6.57 | - | BlockFi International LTD | Modify |
| 16258 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,989.00 | BR | 16258 | - | - | - | - | - | 2,626.87 | 6.59 | - | BlockFi International LTD | Modify |
| 22422 | -Redacted- | 3/9/2023 | BlockFi Inc. | 511.21 | BR | 22422 | 367.83 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32883 | -Redacted- | 8/3/2023 | Multiple Debtors Asserted | 13,800.00 | BR IC | 32883 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1031 | -Redacted- | 1/4/2023 | BlockFi Inc. | 30,000.00 | BR | 1031 | 9,485.49 | 3.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16989 | -Redacted- | 2/27/2023 | BlockFi Inc. | 10,000.00 | BR | 1031 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24446 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 1,401.05 | BR IC | 24446 | - | - | - | - | - | 985.81 | 2.61 | - | BlockFi International LTD | Modify |
| 19062 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | 252,928.26 | IC | 19062 | - | - | 252,928.24 | 88.51 | - | - | - | - | BlockFi Lending LLC | Modify |
| 15910 | -Redacted- | 3/11/2023 | BlockFi Inc. | 122.62 | BR | 15910 | - | - | - | - | - | 91.48 | 0.24 | - | BlockFi International LTD | Modify |
| 11090 | -Redacted- | 3/15/2023 | BlockFi Inc. and BlockFi Lending LLC | 20,000.00 | BR IC | 11090 | 96.51 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28769 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,447.15 | BR | 28769 | - | - | - | - | - | 0.00 | 1.75 | - | BlockFi International LTD | Modify |
| 6814 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 6814 | 2,859.42 | 17.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18891 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,194.27 | BR | 18891 | 677.77 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 668 | -Redacted- | 12/20/2022 | BlockFi Inc. | 1,563.63 | BR | 668 | 1,195.65 | 3.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1753 | -Redacted- | 1/23/2023 | BlockFi Inc. | 149.37 | IC | 1753 | - | - | - | - | - | 149.37 | 0.94 | - | BlockFi International LTD | Modify |
| 9744 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 715.20 | BR | 9744 | - | - | - | - | - | 1.75 | 0.00 | - | BlockFi International LTD | Modify |
| 13961 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 5,277.04 | BR | 13961 | - | - | - | - | - | 4,014.09 | 9.72 | - | BlockFi International LTD | Modify |
| 26994 | -Redacted- | 3/23/2023 | BlockFi Inc. | 11.45 | BR IC | 26994 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23480 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,973.42 | BR | 23480 | 3,992.12 | 9.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5109 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 306.67 | BR | 5109 | - | - | - | - | - | 5.08 | 0.46 | - | BlockFi International LTD | Modify |
| 1348 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2.73 | BR | 1348 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22297 | -Redacted- | 3/5/2023 | BlockFi Inc. | 3,408.68 | BR | 22297 | 2,884.18 | 9.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10355 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,458.02 | BR | 10355 | 857.50 | 2.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24514 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 2,898.76 | BR IC | 10355 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14390 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,239.85 | BR | 14390 | 1,721.08 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6962 | -Redacted- | 2/16/2023 | BlockFi Inc. | 380.84 | IC | 6962 | - | - | - | - | - | 380.85 | 1.01 | - | BlockFi International LTD | Modify |
| 16096 | -Redacted- | 3/19/2023 | BlockFi Inc. | 45.90 | BR | 16096 | 16.13 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1302 | -Redacted- | 1/13/2023 | BlockFi International Ltd. | 897.06 | BR | 1302 | - | - | - | - | - | 869.68 | 2.30 | - | BlockFi International LTD | Modify |
| 928 | -Redacted- | 12/30/2022 | BlockFi Inc. | 41,309.04 | BR | 928 | 32,133.63 | 73.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22757 | Kustom Ag Services, LLC | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22757 | 277,348.24 | 394.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12264 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 6,776.35 | BR | 12264 | - | - | - | - | - | 9,227.49 | 22.00 | - | BlockFi International LTD | Modify |
| 13511 | -Redacted- | 3/27/2023 | BlockFi Inc. | 99.71 | BR | 13511 | 66.10 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6422 | -Redacted- | 2/22/2023 | BlockFi Inc. | 32,649.01 | BR | 6422 | 29,215.52 | 45.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1866 | -Redacted- | 1/24/2023 | BlockFi Inc. | 2,449.68 | BR | 1866 | 2,299.04 | 8.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5974 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 4,460.35 | BR | 5974 | - | - | - | - | - | - | 11.25 | - | BlockFi International LTD | Modify |
| 27697 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,025.76 | BR | 27697 | - | - | - | - | - | 16.58 | 0.09 | - | BlockFi International LTD | Modify |
| 13042 | -Redacted- | 3/24/2023 | BlockFi Inc. | 881.67 | BR | 13042 | 278.16 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18695 | -Redacted- | 3/30/2023 | BlockFi Inc. | 11,251.94 | BR | 18695 | 11,145.39 | 61.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20699 | -Redacted- | 2/13/2023 | BlockFi Inc. | 438.23 | BR | 20699 | 348.15 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1809 | -Redacted- | 1/25/2023 | BlockFi Inc. | 376.05 | BR | 1809 | 271.80 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24536 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 708.49 | BR | 24536 | - | - | - | - | - | 413.47 | 1.09 | - | BlockFi International LTD | Modify |
| 5833 | -Redacted- | 2/26/2023 | BlockFi Lending LLC | 7.96 | BR IC | 5833 | 2,072.65 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17264 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,741.39 | BR | 5833 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17519 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,000.00 | BR | 17519 | 367.99 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10814 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,306.47 | BR | 10814 | 2,984.79 | 13.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33688 | -Redacted- | 10/23/2023 | BlockFi Inc. | 550.00 | BR | 33688 | 232.22 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13173 | -Redacted- | 3/23/2023 | BlockFi Inc. | 10,752.22 | BR | 13173 | 6,370.74 | 13.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16687 | -Redacted- | 2/13/2023 | BlockFi Inc. | 773.29 | IC | 16687 | - | - | - | - | - | 773.29 | 2.04 | - | BlockFi International LTD | Modify |
| 459 | -Redacted- | 12/19/2022 | BlockFi Inc. | 7,000.00 | BR | 459 | 1.91 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24002 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,367.52 | BR | 24002 | 3,134.06 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20245 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,026.70 | BR | 20245 | 459.09 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19152 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 37,113.67 | BR IC | 19152 | 30,646.44 | 50.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25037 | -Redacted- | 3/17/2023 | BlockFi Inc. | 7,000.00 | BR | 25037 | 5,127.87 | 9.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2612 | -Redacted- | 2/3/2023 | BlockFi Inc. | 5,105.67 | BR | 2612 | 4,659.76 | 22.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20624 | -Redacted- | 2/15/2023 | BlockFi Inc. | 670.66 | BR | 20624 | 530.71 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19683 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,184.42 | BR | 19683 | 799.34 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7017 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 7,338.53 | BR | 7017 | - | - | - | - | - | 3,400.86 | 7.95 | - | BlockFi International LTD | Modify |
| 13044 | -Redacted- | 3/24/2023 | BlockFi Inc. | 5,000.00 | BR | 13044 | - | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2925 | -Redacted- | 2/10/2023 | BlockFi Inc. | 850.00 | BR | 2925 | 3.25 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11175 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.25 | BR | 2925 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23307 | -Redacted- | 3/28/2023 | BlockFi Inc. | 854.94 | BR | 23307 | 753.86 | 4.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17746 | -Redacted- | 2/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,200.00 | BR IC | 17746 | 489.78 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15947 | -Redacted- | 3/11/2023 | BlockFi Inc. | 36.18 | BR | 15947 | 26.89 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22280 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 554.68 | BR | 22280 | - | - | - | - | - | 438.68 | 1.16 | - | BlockFi International LTD | Modify |
| 11587 | -Redacted- | 3/10/2023 | BlockFi Inc. | - | IC | 11587 | - | - | - | - | - | 0.68 | 0.00 | - | BlockFi International LTD | Modify |
| 6597 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,629.56 | BR | 6597 | - | - | - | - | - | 0.90 | 0.00 | - | BlockFi International LTD | Modify |
| 22978 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,770.69 | BR | 22978 | 1,615.72 | 4.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14183 | -Redacted- | 3/28/2023 | BlockFi Inc. | 18,000.00 | BR | 14183 | 16,237.91 | 26.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28766 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 4,376.00 | BR | 28766 | - | - | - | - | - | 2.16 | 0.01 | 8,208.58 | BlockFi International LTD | Modify |
| 17966 | -Redacted- | 2/14/2023 | BlockFi Inc. | 22,000.00 | BR | 17966 | 3.41 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19096 | -Redacted- | 3/31/2023 | BlockFi Inc. | 288.00 | BR | 19096 | 187.94 | 0.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 549 | -Redacted- | 12/19/2022 | BlockFi Inc. | 25,000.00 | BR | 549 | 21,208.22 | 118.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18524 | -Redacted- | 3/21/2023 | BlockFi Inc. | 673.01 | BR | 18524 | 430.24 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15658 | -Redacted- | 3/30/2023 | BlockFi Inc. | 656.23 | BR | 15658 | 692.72 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21338 | -Redacted- | 2/15/2023 | BlockFi Inc. | 472.46 | BR | 21338 | 350.68 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17262 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,162.76 | BR | 17262 | 935.20 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2395 | -Redacted- | 1/31/2023 | BlockFi Inc. | 3,089.93 | BR | 2395 | 2,250.86 | 5.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6050 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,285.06 | BR | 6050 | 1,525.91 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2224 | -Redacted- | 1/29/2023 | BlockFi Inc. | 359.30 | BR IC | 2224 | - | - | - | - | - | 246.17 | 0.65 | - | BlockFi International LTD | Modify |
| 21342 | -Redacted- | 2/25/2023 | Multiple Debtors Asserted | 875.01 | IC | 21342 | 875.01 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25266 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,775.20 | BR | 25266 | 1,135.50 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11190 | -Redacted- | 3/13/2023 | BlockFi Inc. | 200.00 | BR | 11190 | 155.71 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16992 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,085.75 | BR | 16992 | 1,414.59 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21969 | -Redacted- | 3/17/2023 | BlockFi Inc. | 700.00 | BR | 21969 | 405.11 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17167 | -Redacted- | 3/10/2023 | BlockFi Inc. | 2,609.94 | BR | 17167 | 2,201.70 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | -Redacted- | 1/15/2023 | BlockFi Inc. | 4,900.95 | BR | 1688 | 4,812.23 | 25.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17538 | -Redacted- | 3/31/2023 | BlockFi Inc. | 40,370.32 | BR | 17538 | 23,530.22 | 39.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24031 | -Redacted- | 3/31/2023 | BlockFi Inc. | 40,414.26 | BR | 17538 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9693 | -Redacted- | 3/6/2023 | BlockFi Inc. | 0.35 | BR | 9693 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17256 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.82 | BR | 17256 | 15.27 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22156 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 3,547.92 | BR | 22156 | - | - | - | - | - | 3,194.29 | 8.44 | - | BlockFi International LTD | Modify |
| 21923 | -Redacted- | 3/7/2023 | BlockFi Inc. | 12,065.63 | BR | 21923 | 8,924.10 | 17.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10693 | -Redacted- | 3/7/2023 | BlockFi Inc. | 586.36 | BR | 10693 | 402.25 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 679 | -Redacted- | 12/21/2022 | BlockFi Inc. | 32,217.25 | BR IC | 679 | - | - | - | - | - | 31,900.00 | 196.51 | - | BlockFi International LTD | Modify |
| 26113 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,931.18 | BR | 26113 | - | - | - | - | - | 0.00 | 0.01 | - | BlockFi International LTD | Modify |
| 33598 | -Redacted- | 10/4/2023 | BlockFi Wallet LLC | 1,820.77 | IC | 33598 | 1,820.77 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22666 | -Redacted- | 3/24/2023 | BlockFi Inc. | 12.41 | BR | 22666 | 7.22 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22446 | -Redacted- | 3/19/2023 | BlockFi Inc. | 64.13 | BR | 22446 | 58.38 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1762 | -Redacted- | 1/23/2023 | BlockFi Inc. | 5,000.00 | BR IC | 1762 | - | - | - | - | - | 729.27 | 1.93 | - | BlockFi International LTD | Modify |
| 21912 | -Redacted- | 3/12/2023 | BlockFi Inc. | 485.80 | BR | 21912 | 375.57 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2370 | -Redacted- | 1/30/2023 | BlockFi Inc. | 20,979.71 | BR | 2370 | 6,557.19 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 949 | -Redacted- | 1/3/2023 | BlockFi Inc. | 10,000.00 | BR | 949 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1430 | -Redacted- | 1/13/2023 | BlockFi Inc. | 31,472.45 | BR | 1430 | 29,263.23 | 48.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2429 | -Redacted- | 1/30/2023 | BlockFi Inc. | 2,000.00 | BR | 2429 | 694.73 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2442 | -Redacted- | 1/30/2023 | BlockFi Inc. | 6,500.00 | BR | 2442 | 6,424.04 | 11.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24604 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,038.00 | BR | 24604 | 1,331.31 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14887 | -Redacted- | 3/31/2023 | BlockFi Inc. | 20,000.00 | BR | 14887 | 5,481.02 | 10.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5678 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 33,684.66 | BR | 5678 | - | - | - | - | - | 1,052.96 | 5.84 | 58,323.23 | BlockFi International LTD | Modify |
| 15028 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 20,000.00 | BR | 5678 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20995 | -Redacted- | 3/1/2023 | BlockFi Inc. | 979.34 | BR | 20995 | 707.26 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16978 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 217.00 | BR | 16978 | - | - | - | - | - | 158.44 | 0.42 | - | BlockFi International LTD | Modify |
| 2974 | -Redacted- | 2/11/2023 | BlockFi Inc. | 315.06 | BR | 2974 | 3.43 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9356 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 14,432.87 | BR | 9356 | - | - | - | - | - | 10,596.73 | 23.56 | - | BlockFi International LTD | Modify |
| 18431 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 344.72 | IC | 18431 | 344.72 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17492 | -Redacted- | 3/21/2023 | BlockFi Inc. | 7,560.05 | BR | 17492 | 7,656.26 | 15.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29606 | -Redacted- | 4/3/2023 | BlockFi Inc. | 31.87 | BR | 17492 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30068 | -Redacted- | 4/3/2023 | BlockFi Inc. | 7,560.05 | BR | 17492 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22993 | -Redacted- | 3/24/2023 | BlockFi Inc. | 261.17 | BR | 22993 | 192.16 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12934 | -Redacted- | 3/23/2023 | BlockFi Inc. | 124.27 | IC | 12934 | - | - | - | - | - | 124.89 | 0.33 | - | BlockFi International LTD | Modify |
| 19216 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,978.66 | BR | 19216 | - | - | - | - | - | 2,194.35 | 5.71 | - | BlockFi International LTD | Modify |
| 26527 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 6,139.43 | BR | 26527 | - | - | - | - | - | 1,834.01 | 4.79 | - | BlockFi International LTD | Modify |
| 14530 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,780.07 | BR | 14530 | 3,038.40 | 4.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16279 | -Redacted- | 3/26/2023 | BlockFi Inc. | 9,639.09 | BR | 16279 | 21,671.42 | 36.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21147 | -Redacted- | 2/15/2023 | BlockFi Inc. | 100.00 | BR | 21147 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6831 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,962.67 | BR | 6831 | - | - | - | - | - | 4,074.88 | 33.34 | - | BlockFi International LTD | Modify |
| 4705 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,205.95 | BR | 4705 | - | - | - | - | - | 2,469.48 | 6.53 | - | BlockFi International LTD | Modify |
| 13416 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,757.11 | BR | 13416 | 3,541.58 | 8.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23636 | -Redacted- | 3/29/2023 | BlockFi Inc. | 447.74 | BR | 23636 | 275.17 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12058 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 939.91 | BR | 12058 | - | - | - | - | - | 0.02 | 0.00 | - | BlockFi International LTD | Modify |
| 7676 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 4,114.84 | BR | 7676 | - | - | - | - | - | 0.98 | 2.64 | - | BlockFi International LTD | Modify |
| 14497 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2,804.38 | BR | 14497 | - | - | - | - | - | 1,815.10 | 4.74 | - | BlockFi International LTD | Modify |
| 3267 | -Redacted- | 2/13/2023 | BlockFi Inc. | 47.95 | BR IC | 3267 | - | - | - | - | - | 34.33 | 0.09 | - | BlockFi International LTD | Modify |
| 2551 | -Redacted- | 2/2/2023 | BlockFi Inc. | 15,299.60 | IC | 2551 | - | - | - | - | - | 15,301.29 | 40.17 | - | BlockFi International LTD | Modify |
| 20776 | -Redacted- | 2/17/2023 | BlockFi Inc. | 327.42 | BR | 20776 | 254.32 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3521 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 1,016.05 | BR IC | 3521 | 2,510.75 | 6.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5785 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,625.54 | BR | 3521 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13674 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,875.00 | BR | 13674 | 5,623.95 | 26.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 630 | -Redacted- | 12/22/2022 | BlockFi Inc. | 30,000.00 | BR | 630 | 29,908.78 | 48.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20416 | -Redacted- | 2/17/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 20416 | 89,139.03 | 133.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21650 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 20,657.44 | BR | 21650 | - | - | - | - | - | 12,442.64 | 28.64 | - | BlockFi International LTD | Modify |
| 14498 | -Redacted- | 3/17/2023 | BlockFi Inc. | 650.27 | BR | 14498 | 102.52 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12956 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,681.21 | BR | 12956 | 1,369.56 | 4.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3073 | -Redacted- | 2/13/2023 | BlockFi Ventures LLC | 38,000.00 | BR IC | 3073 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 15296 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6.89 | BR | 15296 | - | - | - | - | - | 5.04 | 0.01 | - | BlockFi International LTD | Modify |
| 24412 | -Redacted- | 3/4/2023 | Multiple Debtors Asserted | 1,466.93 | BR IC | 24412 | 1,220.58 | 3.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11752 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 38.13 | BR | 11752 | - | - | - | - | - | 45,457.21 | 91.28 | - | BlockFi International LTD | Modify |
| 23468 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,065.22 | BR | 23468 | 6,274.32 | 12.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11101 | -Redacted- | 3/14/2023 | BlockFi Inc. | 62.41 | BR | 11101 | 49.57 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records

IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4083 | -Redacted- | 3/8/2023 | BlockFi Inc. | 5,000.00 | BR | 4083 | 24,687.67 | 39.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11174 | -Redacted- | 3/8/2023 | BlockFi Inc. | 79,000.00 | BR | 4083 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 834 | -Redacted- | 12/28/2022 | BlockFi Inc. | 33,998.51 | BR | 834 | 26.38 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 381 | -Redacted- | 12/14/2022 | BlockFi Inc. | 2,926.18 | BR | 381 | 215.86 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3057 | -Redacted- | 2/15/2023 | BlockFi Inc. | 4,136.47 | BR | 3057 | 3,599.40 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5441 | -Redacted- | 2/21/2023 | BlockFi Inc. | 238.67 | BR | 5441 | 6,742.18 | 14.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17106 | -Redacted- | 2/17/2023 | BlockFi Inc. | 9,775.09 | BR | 5441 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9286 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,049.15 | BR | 9286 | - | - | - | - | - | 829.73 | 2.19 | - | BlockFi International LTD | Modify |
| 25032 | -Redacted- | 2/17/2023 | BlockFi Inc. | 157.73 | BR | 25032 | 104.87 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10130 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,700.00 | BR | 10130 | - | - | - | - | - | 1,624.44 | 4.66 | - | BlockFi International LTD | Modify |
| 23062 | -Redacted- | 3/24/2023 | BlockFi Inc. | 12,035.31 | BR | 23062 | 11,382.08 | 45.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13338 | -Redacted- | 3/27/2023 | BlockFi Inc. | 23.52 | BR | 13338 | 12.66 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25382 | -Redacted- | 3/12/2023 | BlockFi Inc. | 7,498.65 | BR | 25382 | 5,983.93 | 11.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20587 | -Redacted- | 2/21/2023 | BlockFi Inc. | 204.92 | BR | 20587 | 185.16 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 322 | Mulholland Hospitality LLC | 12/12/2022 | BlockFi Inc. | 8,738.43 | BR | 322 | 7,841.67 | 31.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14600 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,234.29 | BR | 14600 | 36.53 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22461 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,234.29 | BR | 14600 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22147 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,714.59 | BR | 22147 | 4,001.70 | 10.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13709 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 53,968.00 | BR | 13709 | - | - | - | - | - | 454.81 | 0.69 | - | BlockFi International LTD | Modify |
| 23548 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 17,209.00 | BR | 23548 | - | - | - | - | - | 9,802.99 | 22.33 | - | BlockFi International LTD | Modify |
| 21430 | -Redacted- | 2/27/2023 | BlockFi Inc. | 14.91 | BR | 21430 | 329.93 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1879 | -Redacted- | 1/25/2023 | BlockFi Inc. | 511.77 | BR IC | 1879 | - | - | - | - | - | 371.91 | 0.98 | - | BlockFi International LTD | Modify |
| 27904 | -Redacted- | 4/9/2023 | BlockFi Inc. | 371.91 | IC | 1879 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18150 | -Redacted- | 3/10/2023 | BlockFi Inc. | 900.00 | BR | 18150 | 732.89 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22186 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 400.00 | BR | 22186 | - | - | - | - | - | 330.84 | 0.87 | - | BlockFi International LTD | Modify |
| 542 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,930.52 | BR | 542 | 2,624.79 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6392 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,193.52 | BR | 6392 | - | - | - | - | - | 857.24 | 2.27 | - | BlockFi International LTD | Modify |
| 9281 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 16,206.30 | BR | 9281 | - | - | - | - | - | 55.31 | 0.09 | - | BlockFi International LTD | Modify |
| 20193 | -Redacted- | 2/21/2023 | BlockFi Inc. | 7.00 | BR | 20193 | 5.03 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1661 | -Redacted- | 1/14/2023 | BlockFi Inc. | 28,759.79 | BR | 1661 | 22,633.12 | 38.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11229 | -Redacted- | 3/13/2023 | BlockFi Inc. | 47.00 | BR | 11229 | 531.58 | 2.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11143 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,444.23 | BR | 11143 | 277.88 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10116 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 3,000.00 | BR | 10116 | - | - | - | - | - | 2,120.20 | 5.60 | - | BlockFi International LTD | Modify |
| 31730 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | 3,000.00 | BR | 10116 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20044 | -Redacted- | 2/21/2023 | BlockFi Lending LLC | - | BR | 20044 | 6,117.77 | 11.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20144 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 50,746.41 | BR | 20144 | - | - | - | - | - | 5,406.31 | 33.02 | - | BlockFi International LTD | Modify |
| 21323 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,026.30 | BR | 21323 | 3,146.14 | 5.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25580 | -Redacted- | 2/26/2023 | BlockFi Inc. | 30.91 | BR | 25580 | 24.44 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2067 | -Redacted- | 1/18/2023 | BlockFi Inc. | 150.00 | BR | 2067 | 0.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17361 | -Redacted- | 3/28/2023 | BlockFi Inc. | 570.17 | BR | 17361 | 0.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 924 | -Redacted- | 12/30/2022 | BlockFi Inc. | 2,663.94 | IC | 924 | - | - | - | - | - | 2,663.88 | 7.08 | - | BlockFi International LTD | Modify |
| 13187 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 9,100.02 | BR | 13187 | - | - | - | - | - | 7,196.84 | 16.96 | - | BlockFi International LTD | Modify |
| 14741 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 4.70 | BR | 14741 | - | - | - | - | - | 3,049.97 | 7.58 | - | BlockFi International LTD | Modify |
| 20361 | -Redacted- | 2/14/2023 | BlockFi Inc. | 334.21 | BR | 20361 | 258.05 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2333 | -Redacted- | 1/27/2023 | BlockFi International Ltd. | 10,800.55 | BR | 2333 | - | - | - | - | - | 1,248.86 | 7.25 | - | BlockFi International LTD | Modify |
| 9919 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 8,848.18 | BR | 2333 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24318 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 3,895.40 | BR | 24318 | - | - | - | - | - | 2,953.97 | 7.72 | - | BlockFi International LTD | Modify |
| 29319 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 29319 | - | - | - | - | - | 3,074.33 | 7.60 | - | BlockFi International LTD | Modify |
| 186 | -Redacted- | 12/7/2022 | BlockFi Inc. | 12,402.61 | BR | 186 | 4,167.50 | 8.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5453 | -Redacted- | 2/21/2023 | BlockFi Inc. | 2,491.23 | BR | 5453 | 1,373.37 | 3.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11100 | -Redacted- | 3/7/2023 | BlockFi Inc. | 40,000.00 | BR | 11100 | 30.67 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3528 | -Redacted- | 2/27/2023 | BlockFi Inc. | 668.96 | BR | 3528 | 739.68 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1824 | -Redacted- | 1/24/2023 | BlockFi Inc. | 7,142.30 | BR IC | 1824 | - | - | - | - | - | 5,055.25 | 12.10 | - | BlockFi International LTD | Modify |
| 16501 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,686.36 | BR | 16501 | - | - | - | - | - | 396.08 | 1.05 | - | BlockFi International LTD | Modify |
| 4256 | -Redacted- | 2/13/2023 | BlockFi Inc. | 725.60 | IC | 4256 | - | - | - | - | - | 725.60 | 1.92 | - | BlockFi International LTD | Modify |
| 19325 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 2,653.99 | BR | 19325 | - | - | - | - | - | 2,016.51 | 3.55 | - | BlockFi International LTD | Modify |
| 387 | -Redacted- | 12/15/2022 | BlockFi Inc. | 10,202.90 | BR | 387 | 13.19 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24154 | -Redacted- | 2/13/2023 | BlockFi Inc. | 114.79 | BR | 24154 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 738 | -Redacted- | 12/21/2022 | BlockFi Inc. | 8,525.16 | BR IC | 738 | - | - | - | - | - | - | - | - | No Value | Expunge |
| 25091 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,104.59 | BR | 25091 | 735.90 | 1.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16056 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20,328.35 | BR | 16056 | 15,578.35 | 86.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24647 | -Redacted- | 3/27/2023 | BlockFi Inc. | 23,379.82 | IC | 24647 | - | - | - | - | - | 23,379.82 | 49.32 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | -Redacted- | 2/18/2023 | BlockFi Inc. | 71.80 | BR | 3151 | 56.61 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17325 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 46.60 | BR | 17325 | - | - | - | - | - | 49.08 | 0.19 | - | BlockFi International LTD | Modify |
| 3218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 900.00 | BR IC | | | | | | | | | | No Sch Value | Expunge |
| 1360 | -Redacted- | 1/17/2023 | BlockFi Inc. | 759.54 | BR | 1360 | 600.64 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14589 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,979.58 | BR | 14589 | 2,171.53 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14756 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 32,447.60 | BR | 14756 | - | - | - | - | - | 83,972.51 | 189.22 | - | BlockFi International LTD | Modify |
| 26720 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3.18 | BR | 14756 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 23874 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.03 | BR | 23874 | 769.95 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 695 | -Redacted- | 12/23/2022 | BlockFi Inc. | 82,809.50 | BR IC | 695 | - | - | - | - | - | 65,513.22 | 128.43 | - | BlockFi International LTD | Modify |
| 10652 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 3,958.60 | BR | 10652 | - | - | - | - | - | 3,795.96 | 9.24 | - | BlockFi International LTD | Modify |
| 23952 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,216.00 | BR | 23952 | - | - | - | - | - | 1,108.61 | 2.93 | - | BlockFi International LTD | Modify |
| 17048 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | IC | | | | | | | | | | No Sch Value | Expunge |
| 21088 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,369.73 | BR | 21088 | 2,226.52 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5452 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 18,697.00 | BR IC | 5452 | 4.55 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13940 | -Redacted- | 3/27/2023 | BlockFi Inc. | 53.62 | BR | 13940 | 31.28 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12993 | -Redacted- | 3/6/2023 | BlockFi Inc. | 6,855.75 | BR | 12993 | 0.11 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21126 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 334.37 | BR | 21126 | - | - | - | - | - | 231.83 | 0.61 | - | BlockFi International LTD | Modify |
| 660 | -Redacted- | 12/21/2022 | BlockFi Inc. | 17,461.49 | BR | 660 | 12,874.02 | 41.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1614 | -Redacted- | 1/14/2023 | BlockFi Services, Inc. | 12,041.27 | BR | 1614 | - | - | - | - | - | 9,339.59 | 21.45 | - | BlockFi International LTD | Modify |
| 33949 | -Redacted- | 11/24/2023 | BlockFi International Ltd. | 10,808.94 | BR | 33949 | - | - | - | - | - | 10,660.47 | 23.95 | - | BlockFi International LTD | Modify |
| 3997 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,962.16 | IC | 3997 | - | - | - | - | - | 2,980.92 | 7.07 | - | BlockFi International LTD | Modify |
| 27268 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 346.79 | BR | 27268 | - | - | - | - | - | 0.12 | 0.00 | - | BlockFi International LTD | Modify |
| 3055 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | | | | | | | | | | No Sch Value | Expunge |
| 874 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,626.01 | BR | 874 | 47.50 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25223 | -Redacted- | 2/19/2023 | BlockFi Inc. | 183.00 | BR IC | 25223 | 68.83 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15788 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 18,741.17 | BR IC | 15788 | 6,808.50 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24233 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,176.46 | BR | 24233 | 955.30 | 3.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 580 | -Redacted- | 12/19/2022 | BlockFi Inc. | 954.80 | BR | 580 | 731.17 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1790 | -Redacted- | 1/25/2023 | BlockFi Inc. | 23,523.49 | BR | 1790 | 16,797.47 | 27.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11129 | -Redacted- | 3/13/2023 | BlockFi Inc. | 111.35 | BR | 11129 | 931.36 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25686 | -Redacted- | 3/31/2023 | BlockFi Inc. | 158.07 | BR | 25686 | 7,758.60 | 15.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22644 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,033.11 | BR | 22644 | - | - | - | - | - | 10,771.67 | 25.48 | - | BlockFi International LTD | Modify |
| 29362 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 12,972.98 | BR | 22644 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 490 | -Redacted- | 12/19/2022 | BlockFi Inc. | 455.96 | BR | 490 | 430.27 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16251 | -Redacted- | 2/20/2023 | BlockFi Inc. | 10,804.09 | BR | 16251 | 7,652.87 | 14.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22522 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,622.41 | BR | 22522 | 3,513.20 | 8.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1682 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,469.00 | BR IC | 1682 | - | - | - | - | - | 2,690.12 | 6.73 | - | BlockFi International LTD | Modify |
| 1598 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,844.24 | BR IC | 1598 | - | - | - | - | - | 1,589.38 | 3.80 | - | BlockFi International LTD | Modify |
| 11610 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 551.37 | BR | 11610 | - | - | - | - | - | 320.83 | 0.85 | - | BlockFi International LTD | Modify |
| 19699 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,000.00 | BR | 19699 | 1,799.52 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22415 | -Redacted- | 3/20/2023 | BlockFi Inc. | 600.00 | BR | 22415 | 377.11 | 1.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20594 | -Redacted- | 2/18/2023 | BlockFi Inc. | 278.09 | BR | 20594 | 220.38 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24852 | -Redacted- | 2/19/2023 | BlockFi Inc. | 105.66 | BR | 24852 | 98.53 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9692 | -Redacted- | 3/3/2023 | BlockFi Inc. | 28.69 | BR | 9692 | 20.00 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18860 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,176.60 | BR | 18860 | 3,401.51 | 8.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24616 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.16 | BR | 24616 | 436.69 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14475 | -Redacted- | 3/17/2023 | BlockFi Inc. | 137.13 | BR | 14475 | 4.91 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16819 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 494.86 | BR | 16819 | - | - | - | - | - | 402.88 | 1.06 | - | BlockFi International LTD | Modify |
| 12358 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,775.56 | BR | 12358 | - | - | - | - | - | 15.86 | 4.63 | - | BlockFi International LTD | Modify |
| 10897 | -Redacted- | 3/10/2023 | BlockFi Inc. | 328.66 | BR | 10897 | 245.80 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7297 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 6,849.00 | BR | 7297 | - | - | - | - | - | 405.07 | 0.55 | - | BlockFi International LTD | Modify |
| 8535 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 104.93 | BR | 8535 | - | - | - | - | - | - | 0.24 | - | BlockFi International LTD | Modify |
| 19537 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,324.91 | BR | 19537 | 1,900.07 | 6.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31951 | -Redacted- | 6/3/2023 | BlockFi Inc. | 2,324.91 | BR | 19537 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14505 | -Redacted- | 3/29/2023 | BlockFi Inc. | 245.20 | BR | 14505 | 134.11 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 155 | -Redacted- | 12/5/2022 | BlockFi Inc. | 67,563.74 | BR | 155 | 70,977.49 | 345.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10431 | -Redacted- | 3/1/2023 | BlockFi Inc. | 685.18 | BR | 10431 | 557.18 | 2.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27649 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 7,435.32 | BR | 27649 | - | - | - | - | - | 7,069.47 | 27.38 | - | BlockFi International LTD | Modify |
| 15271 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 995.00 | BR | 15271 | - | - | - | - | - | 568.77 | 1.50 | - | BlockFi International LTD | Modify |
| 29202 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 195.01 | BR | 29202 | - | - | - | - | - | 180.03 | 0.48 | - | BlockFi International LTD | Modify |
| 10663 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 3,871.00 | BR | 10663 | - | - | - | - | - | 116.89 | 0.09 | - | BlockFi International LTD | Modify |
| 26049 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8,103.00 | BR IC | 26049 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 14827 | -Redacted- | 3/31/2023 | BlockFi Inc. | 708.46 | BR | 14827 | 192.82 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| | | | Claim Info | | | | | | | | Schedule Info | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 13447 | -Redacted- | 3/13/2023 | BlockFi Inc. | 467.01 | BR | 13447 | 0.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1618 | -Redacted- | 1/12/2023 | BlockFi Inc. | 100.00 | BR | 1618 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18971 | -Redacted- | 3/23/2023 | BlockFi Inc. | 707.78 | BR | 18971 | 216.92 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1602 | -Redacted- | 1/13/2023 | BlockFi Inc. | 4,124.41 | BR IC | 1602 | - | - | - | - | - | 3,499.61 | 8.54 | - | BlockFi International LTD | Modify |
| 25659 | -Redacted- | 3/5/2023 | BlockFi Inc. | 0.24 | BR | 25659 | 0.19 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11759 | -Redacted- | 3/6/2023 | BlockFi Inc. | 58.89 | IC | 11759 | - | - | - | - | - | 58.89 | 0.16 | - | BlockFi International LTD | Modify |
| 22233 | -Redacted- | 3/6/2023 | BlockFi Inc. | - | IC | 11759 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5639 | -Redacted- | 2/21/2023 | BlockFi Inc. | 16,847.05 | BR | 5639 | 12,993.24 | 23.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18875 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,664.07 | BR | 18875 | 949.93 | 2.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10681 | -Redacted- | 3/7/2023 | BlockFi Inc. | 11,781.82 | BR | 10681 | 9,754.55 | 35.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11033 | -Redacted- | 3/9/2023 | BlockFi Inc. | 4,446.26 | BR | 11033 | 3,478.36 | 7.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 404 | -Redacted- | 12/15/2022 | BlockFi Inc. | 33,200.00 | BR | 404 | 24,436.95 | 117.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25611 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 215.83 | BR IC | 25611 | 186.88 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19636 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,813.32 | BR | 19636 | 2,145.87 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 888 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,588.91 | BR | 888 | 5,411.09 | 12.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11227 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.03 | BR | 11227 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1858 | -Redacted- | 1/26/2023 | BlockFi Inc. | 12,210.00 | BR | 1858 | 10,256.47 | 39.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22452 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,260.20 | BR | 22452 | - | - | - | - | - | 856.08 | 1.79 | - | BlockFi International LTD | Modify |
| 23212 | -Redacted- | 3/31/2023 | BlockFi Inc. | 573.14 | BR | 23212 | 453.27 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22830 | -Redacted- | 3/22/2023 | BlockFi Inc. | 15,000.00 | BR | 22830 | 8,573.78 | 15.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 354 | -Redacted- | 12/12/2022 | BlockFi Inc. | 6,283.00 | BR | 354 | 5,919.34 | 12.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16048 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,000.83 | BR | 16048 | 818.58 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19516 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,365.87 | BR | 19516 | 1,305.79 | 6.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16594 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 320.00 | BR IC | 16594 | 298.75 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6019 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,011.10 | BR | 6019 | 11.30 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24190 | -Redacted- | 2/13/2023 | BlockFi Inc. | 62.25 | BR | 24190 | 56.83 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14537 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 2,014.52 | BR | 14537 | - | - | - | - | - | 1,286.39 | 3.40 | - | BlockFi International LTD | Modify |
| 26960 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,014.52 | BR IC | 14537 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1469 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,170.00 | BR | 1469 | 2,601.20 | 10.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20091 | -Redacted- | 3/1/2023 | BlockFi Inc. | 49,208.76 | BR | 20091 | 9,909.27 | 17.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2336 | -Redacted- | 1/21/2023 | BlockFi Inc. | 1,698.48 | BR | 2336 | 427.72 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 440 | -Redacted- | 12/16/2022 | BlockFi Inc. | 19,784.95 | BR | 440 | 19,566.54 | 103.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6539 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,025.65 | BR | 6539 | 952.00 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17806 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,258.73 | BR | 6539 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30457 | -Redacted- | 4/11/2023 | BlockFi Inc. | 1,219.16 | BR | 6539 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17398 | -Redacted- | 3/21/2023 | BlockFi Inc. | 57.40 | BR | 17398 | 40.20 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 879 | -Redacted- | 12/28/2022 | BlockFi Inc. | 4,377.64 | BR IC | 879 | - | - | - | - | - | 3,462.10 | 8.48 | - | BlockFi International LTD | Modify |
| 23807 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 48,375.11 | BR IC | 23807 | 44,818.61 | 211.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3787 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 100.00 | BR | 3787 | - | - | - | - | - | 0.09 | 0.00 | - | BlockFi International LTD | Modify |
| 6823 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 255.53 | BR | 6823 | - | - | - | - | - | 176.88 | 0.47 | - | BlockFi International LTD | Modify |
| 23192 | -Redacted- | 3/23/2023 | BlockFi Inc. | 907.13 | BR | 23192 | 577.36 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2394 | -Redacted- | 1/31/2023 | BlockFi Inc. | 659.07 | BR | 2394 | 470.82 | 1.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18211 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,145.44 | BR | 18211 | 911.34 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20917 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 7,819.62 | BR | 20917 | - | - | - | - | - | 6,848.21 | 43.00 | - | BlockFi International LTD | Modify |
| 1220 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 9,008.97 | BR IC | 1220 | 6,709.29 | 12.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27294 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 607.36 | BR | 27294 | - | - | - | - | - | - | 0.57 | - | BlockFi International LTD | Modify |
| 19268 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 7,424.00 | BR | 19268 | - | - | - | - | - | 3,267.01 | 8.04 | - | BlockFi International LTD | Modify |
| 10519 | -Redacted- | 3/21/2023 | BlockFi Inc. | 500.00 | BR | 10519 | 368.84 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13573 | -Redacted- | 3/24/2023 | BlockFi Inc. | 93.05 | BR | 13573 | 64.86 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22974 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 22974 | - | - | - | - | - | 4,338.75 | 10.47 | - | BlockFi International LTD | Modify |
| 5903 | -Redacted- | 2/22/2023 | BlockFi Inc. | 11,737.65 | BR | 5903 | 10,617.63 | 57.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30310 | -Redacted- | 4/10/2023 | BlockFi Inc. | 11,310.04 | BR | 5903 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17494 | -Redacted- | 3/30/2023 | BlockFi Inc. | 163.89 | BR | 17494 | 142.71 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19338 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,508.55 | BR | 19338 | 1,144.94 | 3.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18678 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 18678 | 28,473.34 | 48.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 228 | -Redacted- | 12/6/2022 | BlockFi Inc. | 4,270.65 | BR | 228 | 3,339.88 | 8.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14591 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,492.62 | BR | 14591 | 6,227.90 | 13.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17616 | -Redacted- | 2/13/2023 | BlockFi Inc. | 217.35 | BR | 17616 | 164.43 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2351 | -Redacted- | 1/29/2023 | BlockFi Inc. | 12,555.03 | BR | 2351 | 12,090.75 | 62.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17366 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,080.34 | BR | 17366 | 1,216.60 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 277 | -Redacted- | 12/12/2022 | BlockFi Inc. | 506.09 | BR | 277 | 12.18 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22986 | -Redacted- | 3/24/2023 | BlockFi Inc. | 182.09 | BR | 22986 | 1,936.40 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25068 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,278.92 | BR | 25068 | - | - | - | - | - | 2,466.45 | 5.68 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23339 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,157.98 | BR | 23339 | 3,505.94 | 10.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14736 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 14736 | - | - | - | - | - | 10,232.17 | 22.40 | - | BlockFi International LTD | Modify |
| 1825 | -Redacted- | 1/24/2023 | BlockFi Inc. | 50,000.00 | BR | 1825 | 0.65 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14162 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,476.69 | BR IC | 14162 | 3,013.77 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1127 | -Redacted- | 1/6/2023 | BlockFi Inc. | 5,509.34 | BR | 1127 | 5,389.50 | 10.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16089 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 6,273.45 | IC | 16089 | 6,260.03 | 13.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,147.00 | BR | 25593 | - | - | - | - | - | 6,101.63 | 14.93 | - | BlockFi International LTD | Modify |
| 18333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 923.15 | BR | 18333 | 824.82 | 3.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24041 | -Redacted- | 3/30/2023 | BlockFi Inc. | 18,740.15 | BR | 24041 | 10,853.56 | 18.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17006 | -Redacted- | 3/3/2023 | BlockFi Inc. | 505.94 | BR | 17006 | 369.75 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16620 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,275.05 | BR | 16620 | - | - | - | - | - | 8,927.66 | 18.28 | - | BlockFi International LTD | Modify |
| 19066 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 19066 | - | - | - | - | - | 632.14 | 1.67 | - | BlockFi International LTD | Modify |
| 2027 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,959.10 | BR IC | 2027 | - | - | - | - | - | 2,269.00 | 5.78 | - | BlockFi International LTD | Modify |
| 13485 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,746.21 | BR | 13485 | 3,013.74 | 7.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26844 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,746.21 | BR | 13485 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14652 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 6,247.11 | BR | 14652 | - | - | - | - | - | 5,629.62 | 12.05 | - | BlockFi International LTD | Modify |
| 17674 | -Redacted- | 2/19/2023 | BlockFi Inc. | 964.74 | BR | 17674 | 797.13 | 3.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3122 | -Redacted- | 2/19/2023 | BlockFi Inc. | 200.00 | BR IC | 3122 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 6075 | -Redacted- | 2/27/2023 | BlockFi Inc. | 19.41 | BR | 6075 | 225.39 | 0.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 788 | -Redacted- | 12/27/2022 | BlockFi Inc. | 32,243.88 | BR | 788 | 29,737.37 | 129.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17079 | -Redacted- | 3/5/2023 | Multiple Debtors Asserted | 17,051.00 | BR IC | 17079 | 0.16 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 910 | -Redacted- | 12/30/2022 | BlockFi Inc. | 10,759.43 | BR | 910 | 10,600.60 | 57.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19452 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3.54 | BR | 19452 | 2.67 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17414 | -Redacted- | 3/30/2023 | BlockFi Inc. | 569.10 | BR | 17414 | 2,109.54 | 9.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24249 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,491.34 | BR | 17414 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6535 | -Redacted- | 3/2/2023 | BlockFi Inc. | 159.76 | BR | 6535 | 87.08 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20551 | -Redacted- | 2/14/2023 | BlockFi Inc. | 162.03 | BR | 20551 | 135.92 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17860 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 3,691.71 | BR | 17860 | - | - | - | - | - | 3,493.90 | 19.60 | - | BlockFi International LTD | Modify |
| 6131 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2.18 | BR | 6131 | 1.97 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24746 | -Redacted- | 3/31/2023 | BlockFi Inc. | 986.66 | BR | 24746 | 757.22 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19339 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20.32 | BR | 19339 | 10.95 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14899 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,228.80 | BR | 14899 | 1,580.17 | 4.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17372 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,272.30 | BR | 17372 | 1,800.37 | 7.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1603 | -Redacted- | 1/12/2023 | BlockFi Inc. | 5,070.65 | BR | 1603 | 3,860.96 | 8.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11873 | -Redacted- | 3/14/2023 | BlockFi Inc. | 9,711.92 | BR | 11873 | 6,923.25 | 14.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18098 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 1,000.00 | BR IC | 18098 | 255.47 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9147 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 4,134.16 | BR | 9147 | - | - | - | - | - | 4,391.39 | 10.91 | - | BlockFi International LTD | Modify |
| 1806 | -Redacted- | 1/14/2023 | BlockFi Lending LLC | 10,590.51 | IC | 1806 | 10,590.51 | 58.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14875 | -Redacted- | 3/31/2023 | BlockFi Inc. | 12,506.30 | BR | 14875 | 12,632.74 | 45.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10944 | -Redacted- | 3/9/2023 | BlockFi Inc. | 726.75 | BR | 10944 | 546.57 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20876 | -Redacted- | 2/19/2023 | BlockFi Inc. | 89.19 | BR | 20876 | 61.10 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3158 | -Redacted- | 2/22/2023 | BlockFi Inc. | 404.88 | BR IC | 3158 | - | - | - | - | - | 468.75 | 0.50 | - | BlockFi International LTD | Modify |
| 2220 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,748.34 | BR | 2220 | 4,523.95 | 5.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25791 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 43.82 | BR | 25791 | - | - | - | - | - | 13,880.62 | 30.98 | - | BlockFi International LTD | Modify |
| 22513 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,375.36 | BR | 22513 | 817.02 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17254 | -Redacted- | 3/27/2023 | BlockFi Inc. | 489.00 | BR | 17254 | 398.76 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18065 | -Redacted- | 3/11/2023 | BlockFi Inc. | 3,907.86 | BR | 18065 | 8,410.32 | 22.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2709 | -Redacted- | 2/4/2023 | BlockFi International Ltd. | 7,778.92 | BR | 2709 | - | - | - | - | - | 7,870.83 | 16.69 | - | BlockFi International LTD | Modify |
| 13197 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 24,475.55 | BR | 13197 | - | - | - | - | - | 23,390.97 | 60.56 | - | BlockFi International LTD | Modify |
| 23054 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 23054 | - | - | - | - | - | 5,391.48 | 22.82 | - | BlockFi International LTD | Modify |
| 6690 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 1.21 | BR IC | 6690 | 306.84 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9718 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,682.06 | BR | 9718 | 6,300.83 | 13.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17062 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,426.00 | BR | 17062 | 331.68 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12377 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 26,878.00 | BR | 12377 | - | - | - | - | - | 22,539.97 | 94.39 | - | BlockFi International LTD | Modify |
| 12743 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 26,884.00 | BR | 12377 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24367 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,303.22 | BR | 24367 | 4,678.45 | 23.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25610 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,303.22 | BR | 24367 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15061 | -Redacted- | 3/31/2023 | BlockFi Inc. | 50.00 | BR | 15061 | 53.99 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25282 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20.39 | BR | 25282 | 16.14 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17152 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,000.00 | BR | 17152 | 2,503.51 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6885 | -Redacted- | 2/20/2023 | BlockFi Inc. | 714.80 | BR | 6885 | 638.82 | 1.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19690 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,757.22 | BR | 19690 | 1,854.47 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 536 | -Redacted- | 12/19/2022 | BlockFi Inc. | 6,601.00 | BR | 536 | 6,106.39 | 20.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6911 | -Redacted- | 2/24/2023 | BlockFi Inc. | 6,601.00 | BR | 536 | - | - | | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2601 | -Redacted- | 2/7/2023 | BlockFi Inc. | 13,824.00 | BR IC | | - | - | | - | - | - | - | - | No Sch Value | Expunge |
| 23570 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,991.60 | BR | 23570 | - | - | | - | - | 2,017.68 | 5.82 | - | BlockFi International LTD | Modify |
| 179 | -Redacted- | 12/6/2022 | BlockFi Inc. | 14,415.99 | BR | 179 | 14,365.96 | 23.72 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 2388 | -Redacted- | 2/1/2023 | BlockFi Inc. | 18,815.65 | BR | 2388 | 13,583.30 | 25.40 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 15527 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 6,962.12 | BR | 15527 | - | - | | - | - | 4,351.01 | 10.88 | - | BlockFi International LTD | Modify |
| 1080 | -Redacted- | 1/5/2023 | BlockFi Inc. | 572.26 | BR | 1080 | 449.83 | 1.19 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 22099 | -Redacted- | 3/7/2023 | BlockFi Inc. | 2,227.36 | BR | 22099 | 5,252.39 | 9.26 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 17820 | -Redacted- | 2/14/2023 | BlockFi Inc. | 528.25 | BR | 17820 | 387.16 | 1.04 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 20181 | -Redacted- | 2/26/2023 | BlockFi Inc. | 552.13 | BR | 17820 | - | - | | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23125 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,724.55 | BR IC | 23125 | 1,671.51 | 4.42 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 10972 | -Redacted- | 3/6/2023 | BlockFi Inc. | 5,889.41 | BR | 10972 | 4,083.86 | 8.14 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 22232 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 22232 | - | - | | - | - | 177.98 | 0.47 | - | BlockFi International LTD | Modify |
| 471 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,780.74 | BR | 471 | 1,546.65 | 4.37 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 2211 | -Redacted- | 1/24/2023 | BlockFi Inc. | 50,000.00 | BR | 2211 | 13,918.78 | 24.73 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 7919 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 8,441.07 | BR IC | | - | - | | - | - | - | - | - | No Sch Value | Expunge |
| 18729 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,321.96 | BR | 18729 | 2,289.03 | 1.08 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 21579 | -Redacted- | 3/11/2023 | BlockFi Inc. | 42.52 | BR | 21579 | 76,412.15 | 119.07 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 31259 | -Redacted- | 5/18/2023 | BlockFi Inc. | 5,729.00 | BR | 31259 | 4,729.28 | 26.32 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 6680 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 115.30 | BR | 6680 | - | - | | - | - | 80.40 | 0.21 | - | BlockFi International LTD | Modify |
| 12323 | -Redacted- | 3/17/2023 | BlockFi Inc. | 27,527.77 | BR | 12323 | 26,405.86 | 141.48 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 22794 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 212.10 | BR | 22794 | - | - | | - | - | 185.80 | 0.14 | - | BlockFi International LTD | Modify |
| 561 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,531.95 | BR | 561 | 90.92 | 0.24 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 12699 | -Redacted- | 3/20/2023 | BlockFi Inc. | 90.21 | BR | 12699 | 56.22 | 0.15 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 16322 | -Redacted- | 3/31/2023 | BlockFi Inc. | 18,551.17 | BR | 16322 | 18,525.82 | 100.94 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 17564 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 175.81 | BR | 17564 | - | - | | - | - | 120.14 | 0.32 | - | BlockFi International LTD | Modify |
| 9875 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 342.73 | BR | 9875 | - | - | | - | - | 11,083.17 | 24.99 | - | BlockFi International LTD | Modify |
| 5943 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,000.00 | BR | 5943 | 1,429.33 | 3.78 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 33959 | -Redacted- | 11/25/2023 | BlockFi International Ltd. | 100.00 | BR | 33959 | - | - | | - | - | 166.00 | 0.44 | - | BlockFi International LTD | Modify |
| 22236 | -Redacted- | 3/13/2023 | BlockFi Inc. | 15,855.00 | BR | 22236 | 17,982.16 | 53.70 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 17181 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 17181 | 1,988.16 | 5.08 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 15846 | -Redacted- | 3/31/2023 | BlockFi Inc. | 37,547.56 | BR | 15846 | 1.00 | 0.00 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 20464 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | 445.00 | BR IC | 20464 | 421.76 | 1.11 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 23202 | -Redacted- | 3/25/2023 | BlockFi Inc. | 9,513.00 | BR | 23202 | 2,814.05 | 6.03 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 18716 | -Redacted- | 3/30/2023 | BlockFi Inc. | 447.16 | BR | 18716 | 257.28 | 0.68 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 4756 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 395.30 | BR | 4756 | - | - | | - | - | 0.12 | 0.00 | - | BlockFi International LTD | Modify |
| 5794 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 109.89 | BR | 5794 | - | - | | - | - | 2.98 | 0.11 | - | BlockFi International LTD | Modify |
| 23509 | -Redacted- | 3/29/2023 | BlockFi Inc. | 978.19 | BR | 23509 | 782.32 | 1.19 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 20219 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,264.82 | BR | 20219 | 2,439.30 | 4.88 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 506 | -Redacted- | 12/19/2022 | BlockFi Inc. | 12,746.33 | BR | 506 | 1,585.54 | 4.19 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 18697 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,359.77 | BR | 18697 | 1,427.97 | 4.07 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 19253 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,699.22 | BR | 19253 | 58.92 | 0.30 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 13243 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | BR | 13243 | 1,805.42 | 4.62 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 33590 | -Redacted- | 10/2/2023 | BlockFi Lending LLC | 10,000.00 | BR IC | | - | - | | - | - | - | - | - | No Sch Value | Expunge |
| 5402 | -Denfab- | 2/17/2023 | BlockFi International Ltd. | 5,648.09 | BR | 5402 | - | - | | - | - | 4,936.23 | 23.88 | - | BlockFi International LTD | Modify |
| 20305 | -Redacted- | 2/23/2023 | BlockFi Inc. | 29.59 | BR | 20305 | 26.98 | 0.13 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 2453 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,017.22 | BR | 2453 | 2,850.26 | 6.22 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 121 | -Redacted- | 12/5/2022 | BlockFi Inc. | 47,607.17 | BR | 121 | 45,352.50 | 239.48 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 23003 | -Redacted- | 3/22/2023 | BlockFi Inc. | 694.54 | BR | 23003 | 596.06 | 1.59 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 826 | -Redacted- | 12/28/2022 | BlockFi Inc. | 5,234.58 | BR | 826 | 4,919.78 | 15.59 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 14239 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,183.44 | BR | 14239 | - | - | | - | - | 2,586.89 | 16.24 | - | BlockFi International LTD | Modify |
| 17464 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 244.00 | BR | 17464 | - | - | | - | - | 171.46 | 0.66 | - | BlockFi International LTD | Modify |
| 23384 | -Redacted- | 3/29/2023 | BlockFi Inc. | 852.69 | BR | 23384 | 769.73 | 3.36 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 9064 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 9064 | 3,051.35 | 6.72 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 19236 | -Redacted- | 3/1/2023 | Multiple Debtors Asserted | - | IC | 9064 | - | - | | - | - | - | - | - | BlockFi Inc. | Expunge |
| 26250 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,178.88 | BR | 26250 | - | - | | - | - | 3,259.54 | 7.49 | - | BlockFi International LTD | Modify |
| 19817 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,680.16 | BR | 19817 | 1,967.56 | 4.87 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 357 | -Redacted- | 12/12/2022 | BlockFi Inc. | 1,922.10 | BR IC | | - | - | | - | - | - | - | - | No Sch Value | Expunge |
| 10699 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,390.02 | BR | 10699 | 1,454.47 | 5.93 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 18273 | -Redacted- | 3/18/2023 | BlockFi Inc. | 20,300.00 | BR | 18273 | 12.84 | 0.04 | | - | - | - | - | - | BlockFi Inc. | Modify |
| 2088 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,391.55 | BR IC | 2088 | - | - | | - | - | 2,594.39 | 6.85 | - | BlockFi International LTD | Modify |
| 1545 | -Redacted- | 1/12/2023 | BlockFi Inc. | 4,571.58 | BR IC | 1545 | - | - | | - | - | 4,062.72 | 9.08 | - | BlockFi International LTD | Modify |
| 23475 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,281.75 | BR | 23475 | - | - | | - | - | 7,276.12 | 35.63 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR  Asserted claim amount does not match BlockFi's books and records
IC  Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 36 | -Redacted- | 12/2/2022 | BlockFi Inc. | 4,000.00 | BR | 36 | 1,067.19 | 2.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22478 | -Redacted- | 3/16/2023 | BlockFi Inc. | 120.17 | BR | 22478 | 90.67 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 477 | -Redacted- | 12/19/2022 | BlockFi Inc. | 4,400.00 | BR | 477 | 2.05 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1388 | -Redacted- | 1/18/2023 | BlockFi Inc. | 12,293.00 | BR | 1388 | 9,416.89 | 16.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22217 | -Redacted- | 3/19/2023 | BlockFi Inc. | 348.92 | BR | 22217 | 206.53 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22604 | -Redacted- | 3/21/2023 | BlockFi Inc. and BlockFi Lending LLC | 4,311.02 | BR IC | 22604 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22927 | -Redacted- | 3/24/2023 | BlockFi Inc. | 8,235.87 | BR | 22927 | 8,353.87 | 16.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4005 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 12,883.00 | BR | 4005 | - | - | - | - | - | 98.59 | 0.46 | - | BlockFi International LTD | Modify |
| 25544 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,435.11 | BR | 25544 | 1,339.18 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12597 | -Redacted- | 3/20/2023 | BlockFi Inc. | 7,148.28 | BR | 12597 | 5,777.77 | 21.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1359 | -Redacted- | 1/12/2023 | BlockFi Inc. | 20,000.00 | BR | 1359 | 15,712.72 | 28.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1530 | -Redacted- | 1/12/2023 | BlockFi Inc. | 12,389.23 | BR | 1530 | 9,587.10 | 18.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1676 | -Redacted- | 1/14/2023 | BlockFi Inc. | 631.34 | BR | 1676 | 302.86 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7828 | -Redacted- | 2/21/2023 | BlockFi Inc. | 28.89 | BR | 7828 | 10,781.76 | 20.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2409 | -Redacted- | 1/31/2023 | BlockFi Inc. | 4,229.07 | BR | 2409 | 3,009.70 | 6.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5473 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 300.01 | BR | 5473 | - | - | - | - | - | 1.55 | 0.00 | - | BlockFi International LTD | Modify |
| 878 | -Redacted- | 12/29/2022 | BlockFi Inc. | 47,900.82 | BR | 878 | 29,099.65 | 48.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12862 | -Redacted- | 3/21/2023 | BlockFi Inc. | 245.00 | BR | 12862 | 1.33 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1387 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 177.39 | IC | 1387 | - | - | - | - | - | 177.39 | 1.11 | - | BlockFi International LTD | Modify |
| 24617 | Fields Family Trust - 8/6/18 | 2/14/2023 | BlockFi Inc. | 89,389.57 | BR | 24617 | 89,327.93 | 139.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19423 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 37,717.84 | BR | 19423 | - | - | - | - | - | 24,908.40 | 50.97 | - | BlockFi International LTD | Modify |
| 18005 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,187.96 | BR | 18005 | 1,144.05 | 6.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17845 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,772.35 | BR | 17845 | 1,623.82 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20569 | -Redacted- | 2/17/2023 | BlockFi Inc. | 366.04 | BR | 20569 | 272.27 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10612 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | 30,000.00 | BR IC | 10612 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13659 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,675.32 | IC | 13659 | - | - | - | - | - | 3,659.26 | 16.06 | - | BlockFi International LTD | Modify |
| 26683 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 0.01 | BR | 13659 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1104 | -Redacted- | 1/5/2023 | BlockFi Inc. | 1,384.95 | BR | 1104 | 1,188.45 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21901 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 4,803.96 | BR IC | 21901 | - | - | - | - | - | 1,772.18 | 11.42 | - | BlockFi International LTD | Modify |
| 18446 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,703.51 | BR | 18446 | 5,071.85 | 9.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1370 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,900.00 | BR | 1370 | 14.53 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11122 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,908.58 | BR | 1370 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15845 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,908.58 | BR | 1370 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2761 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,944.68 | BR | 2761 | 746.69 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20859 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,695.89 | BR | 20859 | 3,296.83 | 11.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2245 | -Redacted- | 1/27/2023 | BlockFi International Ltd. | 14,780.37 | BR | 2245 | - | - | - | - | - | 10,744.87 | 25.37 | - | BlockFi International LTD | Modify |
| 10667 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 568.21 | BR | 10667 | - | - | - | - | - | 454.80 | 1.20 | - | BlockFi International LTD | Modify |
| 12952 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,283.20 | BR | 12952 | 7,046.07 | 6.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12943 | -Redacted- | 3/24/2023 | BlockFi Inc. | 365.86 | BR | 12943 | 281.86 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12546 | -Redacted- | 3/20/2023 | BlockFi Inc. | 9,673.29 | BR | 12546 | 13,256.51 | 24.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13717 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | - | IC | 13717 | - | - | - | - | - | 31.06 | 0.20 | - | BlockFi International LTD | Modify |
| 20734 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,092.88 | BR | 20734 | - | - | - | - | - | 945.88 | 3.92 | - | BlockFi International LTD | Modify |
| 1293 | -Redacted- | 1/13/2023 | BlockFi Inc. | 1,064.33 | BR | 1293 | 999.66 | 4.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19241 | -Redacted- | 2/20/2023 | BlockFi Inc. | 10,962.00 | BR | 19241 | 5,488.60 | 30.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1500 | -Redacted- | 1/11/2023 | BlockFi Inc. | 10,460.05 | BR | 1500 | 3,511.04 | 7.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8314 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 40,821.33 | BR | 8314 | - | - | - | - | - | 5.64 | 0.01 | - | BlockFi International LTD | Modify |
| 13619 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,189.37 | BR | 13619 | 1,824.77 | 4.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28092 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.23 | BR | 28092 | - | - | - | - | - | 10.64 | 0.04 | - | BlockFi International LTD | Modify |
| 730 | -Redacted- | 12/23/2022 | BlockFi Inc. | 5,061.72 | BR | 730 | 9.73 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19899 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 14,714.62 | BR | 19899 | - | - | - | - | - | 13,362.65 | 45.61 | - | BlockFi International LTD | Modify |
| 14843 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 840.15 | BR | 14843 | - | - | - | - | - | 481.66 | 1.28 | - | BlockFi International LTD | Modify |
| 10422 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 6,369.76 | BR IC | 10422 | 5,980.15 | 13.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19939 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,697.00 | BR | 19939 | - | - | - | - | - | 2,779.33 | 6.96 | - | BlockFi International LTD | Modify |
| 20786 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,713.00 | BR | 19939 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 927 | -Redacted- | 12/30/2022 | BlockFi Inc. | 17,214.74 | BR IC | 927 | - | - | - | - | - | 16,811.44 | 90.53 | - | BlockFi International LTD | Modify |
| 12491 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 4,283.57 | BR | 927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15394 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 12,526.93 | BR | 927 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26258 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 11,396.00 | BR | 26258 | - | - | - | - | - | 11,327.59 | 22.90 | - | BlockFi International LTD | Modify |
| 4165 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 281.00 | BR | 4165 | - | - | - | - | - | 350.07 | 0.52 | - | BlockFi International LTD | Modify |
| 165 | -Redacted- | 12/6/2022 | BlockFi Inc. | 66,274.22 | BR | 165 | 55,260.03 | 168.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11002 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,592.00 | BR | 11002 | 1,909.89 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13400 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,588.66 | BR | 13400 | 6,462.11 | 13.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 612 | -Redacted- | 12/21/2022 | BlockFi Inc. | 35,000.00 | BR | 612 | 38,006.67 | 193.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17889 | -Redacted- | 2/13/2023 | BlockFi Inc. | 31.22 | BR | 17889 | 26.41 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11386 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | IC | 11386 | - | - | - | - | - | 2,012.48 | 4.46 | - | BlockFi International LTD | Modify |
| 2679 | -Redacted- | 2/7/2023 | BlockFi Inc. | 3,488.10 | BR | 2679 | 2,378.91 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2007 | -Redacted- | 1/16/2023 | BlockFi Inc. | 11,047.00 | BR IC | 2007 | - | - | - | - | - | 9,785.10 | 45.70 | - | BlockFi International LTD | Modify |
| 22125 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,915.93 | BR | 22125 | - | - | - | - | - | 1,384.61 | 3.66 | - | BlockFi International LTD | Modify |
| 5993 | -Redacted- | 3/5/2023 | BlockFi Lending LLC | - | IC | 5993 | 1.14 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22501 | -Redacted- | 3/12/2023 | BlockFi Inc. | 21,967.21 | BR | 22501 | 16,627.34 | 64.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12737 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,000.00 | BR | 12737 | 0.95 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23175 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,000.00 | BR | 23175 | 1,880.88 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23610 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,929.33 | BR IC | 23610 | 2,372.33 | 6.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12879 | -Redacted- | 3/24/2023 | BlockFi Inc. | 11,929.55 | IC | 12879 | - | - | - | 11,929.37 | 66.38 | - | - | - | BlockFi Lending LLC | Modify |
| 23744 | -Redacted- | 3/30/2023 | BlockFi Inc. | 761.78 | BR | 23744 | 519.09 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17730 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,841.35 | BR | 17730 | 5,826.03 | 8.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12629 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,942.35 | IC | 12629 | - | - | - | - | - | 5,926.54 | 13.64 | - | BlockFi International LTD | Modify |
| 21078 | -Redacted- | 2/23/2023 | BlockFi Inc. | 41.31 | BR | 21078 | 33.99 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14201 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 172.00 | BR | 14201 | - | - | - | - | - | 0.33 | 0.00 | - | BlockFi International LTD | Modify |
| 26690 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 172.00 | BR | 14201 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 26182 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 7.41 | BR | 26182 | - | - | - | - | - | 1,852.18 | 4.06 | - | BlockFi International LTD | Modify |
| 17300 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,650.00 | BR | 17300 | 1,237.41 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12490 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 8,032.28 | BR | 12490 | - | - | - | - | - | 15.78 | 0.04 | - | BlockFi International LTD | Modify |
| 252 | -Redacted- | 12/9/2022 | BlockFi Inc. | 13,925.30 | BR | 252 | 6,843.22 | 29.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16619 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,800.00 | BR | 16619 | - | - | - | - | - | 2,005.55 | 7.90 | - | BlockFi International LTD | Modify |
| 823 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,097.79 | BR | 823 | 13,708.93 | 68.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3188 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,104.76 | BR | 3188 | 3,151.38 | 8.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23831 | -Redacted- | 3/30/2023 | BlockFi Inc. | 120.93 | BR | 23831 | 70.42 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1773 | -Redacted- | 1/24/2023 | BlockFi Inc. | 80,000.00 | BR IC | 1773 | - | - | - | - | - | 65,467.86 | 145.98 | - | BlockFi International LTD | Modify |
| 785 | -Redacted- | 12/27/2022 | BlockFi Inc. | 800.00 | BR | 785 | 453.44 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17611 | -Redacted- | 2/26/2023 | BlockFi Inc. | 4,432.70 | BR | 17611 | 3,091.70 | 6.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22270 | -Redacted- | 3/17/2023 | BlockFi Inc. | 183.86 | BR | 22270 | 75.36 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14496 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 2,818.54 | BR | 14496 | - | - | - | - | - | 136.36 | 2.67 | - | BlockFi International LTD | Modify |
| 9690 | -Redacted- | 3/6/2023 | BlockFi Inc. | 179.05 | BR | 9690 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1908 | -Redacted- | 1/25/2023 | BlockFi Inc. | 6.96 | BR | 1908 | 4.96 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10949 | -Redacted- | 3/6/2023 | BlockFi Inc. | 12.95 | BR | 10949 | 161.04 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 61 | -Redacted- | 12/2/2022 | BlockFi Inc. | 6,592.16 | BR | 61 | 6,182.74 | 11.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24158 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,954.01 | BR | 24158 | 3,498.25 | 9.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11837 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 11837 | 15.56 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15627 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 11837 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12836 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 498.13 | IC | 12836 | 498.13 | 1.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23965 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 995.88 | BR | 23965 | - | - | - | - | - | 750.21 | 1.98 | - | BlockFi International LTD | Modify |
| 18809 | -Redacted- | 3/29/2023 | BlockFi Inc. | 179.61 | BR | 18809 | 168.14 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33894 | -Redacted- | 11/21/2023 | BlockFi International Ltd. | 1,213.37 | BR | 33894 | - | - | - | - | - | 539.34 | 1.43 | - | BlockFi International LTD | Modify |
| 2867 | -Redacted- | 2/8/2023 | BlockFi Inc. | 10,226.14 | BR IC | 2867 | - | - | - | - | - | 4,124.91 | 10.49 | - | BlockFi International LTD | Modify |
| 9496 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 30.42 | BR | 9496 | - | - | - | - | - | 22.57 | 0.06 | - | BlockFi International LTD | Modify |
| 18496 | -Redacted- | 3/23/2023 | BlockFi Inc. | 88.11 | BR | 18496 | 80.51 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22216 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,390.00 | BR | 22216 | 568.81 | 3.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17958 | -Redacted- | 2/13/2023 | BlockFi Inc. | 351.67 | BR | 17958 | 270.22 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25330 | -Redacted- | 3/17/2023 | BlockFi Inc. | 293.62 | BR | 25330 | 5,243.84 | 28.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2028 | -Redacted- | 1/17/2023 | BlockFi Inc. | 11,385.66 | BR IC | 2028 | - | - | - | - | - | 11,145.63 | 23.25 | - | BlockFi International LTD | Modify |
| 12225 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 13,951.83 | BR IC | 2028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14365 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 13,951.83 | BR | 2028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17721 | -Redacted- | 2/13/2023 | BlockFi Inc. | 25.39 | BR | 17721 | 19.69 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20186 | -Redacted- | 2/16/2023 | BlockFi Inc. | 117.14 | BR | 20186 | 77.53 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22845 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,621.93 | BR IC | 22845 | 2,670.14 | 7.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1833 | -Redacted- | 1/24/2023 | BlockFi Inc. | 36,967.80 | BR | 1833 | 36,290.74 | 196.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25895 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 153.12 | BR | 25895 | - | - | - | - | - | 99.01 | 0.26 | - | BlockFi International LTD | Modify |
| 4377 | -Redacted- | 2/23/2023 | Multiple Debtors Asserted | 134.50 | BR IC | 4377 | 9.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21274 | -Redacted- | 2/17/2023 | BlockFi Inc. | 261.17 | BR | 21274 | 1.51 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11263 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,527.79 | BR | 11263 | 12.34 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3259 | -Redacted- | 2/13/2023 | BlockFi Inc. | 764.57 | BR | 3259 | 11.98 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22203 | -Redacted- | 3/16/2023 | Multiple Debtors Asserted | - | IC | 22203 | 895.35 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6042 | -Redacted- | 2/27/2023 | BlockFi Inc. | 92.64 | BR | 6042 | 14.28 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 26565 | Social Platform Experts Corp | 3/23/2023 | BlockFi International Ltd. | 28,999.45 | BR | 26565 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 21988 | -Redacted- | 3/6/2023 | BlockFi Inc. | 13.78 | BR | 21988 | 10.21 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1556 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,500.00 | BR | 1556 | 2,990.86 | 7.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2503 | -Redacted- | 2/1/2023 | BlockFi Inc. | 8,726.00 | BR | 2503 | 7,273.99 | 25.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 93 | -Redacted- | 12/5/2022 | BlockFi Inc. | 1,707.73 | BR | 93 | 1,664.77 | 4.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21503 | -Redacted- | 2/21/2023 | BlockFi Inc. | 6,247.71 | BR | 21503 | 5,764.18 | 27.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20981 | -Redacted- | 2/13/2023 | BlockFi Inc. | 875.81 | BR | 20981 | 673.82 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32530 | -Redacted- | 6/23/2023 | BlockFi Inc. | 1,035.75 | BR | 20981 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 875 | -Redacted- | 12/29/2022 | BlockFi Inc. | 22,562.28 | BR | 875 | 11,280.38 | 62.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18277 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 20.28 | BR | 18277 | - | - | - | - | - | 23.30 | 0.10 | - | BlockFi International LTD | Modify |
| 25094 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,211.29 | BR | 25094 | - | - | - | - | - | 910.14 | 2.41 | - | BlockFi International LTD | Modify |
| 23222 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23222 | 3,356.28 | 8.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18331 | -Redacted- | 3/11/2023 | BlockFi Inc. | 7.08 | BR | 18331 | 4,777.20 | 10.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12608 | -Redacted- | 3/20/2023 | BlockFi Inc. | 19,024.57 | BR | 12608 | 82,550.64 | 206.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5013 | -Redacted- | 3/7/2023 | BlockFi Inc. | 125.41 | BR | 5013 | 14.90 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10987 | -Redacted- | 3/7/2023 | BlockFi Inc. | 20.44 | BR | 5013 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 42 | -Redacted- | 12/1/2022 | BlockFi Inc. | 31,176.94 | BR | 42 | 31,319.06 | 52.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9742 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2,795.73 | BR IC | 9742 | - | - | - | - | - | 2,142.59 | 18.59 | - | BlockFi International LTD | Modify |
| 14924 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 1,281.26 | BR | 9742 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9702 | -Redacted- | 3/3/2023 | BlockFi Inc. | 242.80 | BR | 9702 | 9.43 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17716 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 65.29 | BR | 17716 | - | - | - | - | - | 83.65 | 0.13 | - | BlockFi International LTD | Modify |
| 2374 | -Redacted- | 1/30/2023 | BlockFi Inc. | 73.48 | BR | 2374 | 64.61 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14447 | -Redacted- | 3/30/2023 | BlockFi Inc. | 114.71 | BR | 14447 | 0.55 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3220 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,235.95 | BR | 3220 | 3,259.57 | 8.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23639 | -Redacted- | 3/30/2023 | BlockFi Inc. | 72,326.03 | BR | 23639 | 49,852.56 | 122.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22842 | -Redacted- | 3/27/2023 | BlockFi Inc. | 970.78 | BR | 22842 | 599.16 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2943 | -Redacted- | 2/12/2023 | BlockFi Inc. | 596.00 | IC | 2943 | - | - | - | - | - | 590.34 | 3.68 | - | BlockFi International LTD | Modify |
| 13614 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,620.96 | BR | 13614 | 1,172.94 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16955 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,500.00 | BR | 16955 | - | - | - | - | - | 1,822.24 | 4.81 | - | BlockFi International LTD | Modify |
| 3757 | -Redacted- | 2/28/2023 | BlockFi Inc. | 130.24 | BR | 3757 | 1.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20583 | -Redacted- | 2/15/2023 | BlockFi Inc. | 22,943.11 | BR | 20583 | 22,885.36 | 103.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26748 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,510.00 | BR | 26748 | - | - | - | - | - | 1,359.43 | 3.59 | - | BlockFi International LTD | Modify |
| 1799 | -Redacted- | 1/24/2023 | BlockFi Inc. | 11,560.00 | BR | 1799 | 4,008.09 | 10.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2376 | -Redacted- | 1/30/2023 | BlockFi Inc. | 15,186.00 | BR | 2376 | 14,230.57 | 69.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18037 | -Redacted- | 3/16/2023 | BlockFi Inc. | 5,525.00 | BR | 18037 | 3,756.93 | 9.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20370 | -Redacted- | 2/26/2023 | BlockFi Inc. | 3,882.38 | BR | 20370 | 2,990.84 | 9.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24385 | -Redacted- | 3/16/2023 | BlockFi Inc. | 22,192.00 | BR | 24385 | 2.25 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19642 | -Redacted- | 2/20/2023 | BlockFi Inc. | 21.82 | BR | 19642 | 14.51 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11269 | -Redacted- | 3/14/2023 | BlockFi Inc. | 480.39 | BR | 11269 | 349.32 | 0.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16899 | -Redacted- | 3/12/2023 | BlockFi Inc. | 15,847.22 | BR | 16899 | 12,481.61 | 23.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2038 | -Redacted- | 1/17/2023 | BlockFi Inc. | 16,724.67 | BR | 2038 | 12,025.41 | 20.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 802 | -Redacted- | 12/27/2022 | BlockFi Inc. | 20,642.00 | BR | 802 | 0.00 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18235 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 291.85 | BR | 18235 | - | - | - | - | - | 272.03 | 0.35 | - | BlockFi International LTD | Modify |
| 4348 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,023.41 | BR | 4348 | - | - | - | - | - | 1,932.58 | 5.01 | - | BlockFi International LTD | Modify |
| 27590 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 235.00 | BR | 27590 | - | - | - | - | - | 164.47 | 0.35 | - | BlockFi International LTD | Modify |
| 16382 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,350.00 | BR | 16382 | 10,641.26 | 20.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21604 | -Redacted- | 3/10/2023 | BlockFi Inc. | 6.70 | BR | 21604 | 1,975.90 | 4.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2914 | -Redacted- | 2/11/2023 | BlockFi Inc. | 12,563.98 | BR | 2914 | 12,182.54 | 64.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15495 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 0.90 | BR | 15495 | - | - | - | - | - | 83,934.52 | 482.33 | - | BlockFi International LTD | Modify |
| 4928 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 11,274.65 | BR | 4928 | - | - | - | - | - | 8,678.49 | 19.56 | - | BlockFi International LTD | Modify |
| 6723 | -Redacted- | 3/2/2023 | BlockFi Inc. | 12,000.00 | BR | 6723 | 6,890.08 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19484 | -Redacted- | 2/17/2023 | BlockFi Inc. | 243.77 | BR | 19484 | 159.40 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5260 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,039.15 | BR | 5260 | - | - | - | - | - | 4.64 | 0.01 | - | BlockFi International LTD | Modify |
| 71 | -Redacted- | 12/2/2022 | BlockFi Inc. | 91,492.16 | BR | 71 | 91,203.26 | 477.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1222 | -Redacted- | 1/9/2023 | BlockFi Inc. | 15,000.00 | BR | 1222 | 16,226.76 | 90.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23611 | -Redacted- | 3/31/2023 | BlockFi Inc. | 92.85 | BR | 23611 | 73.45 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13850 | -Redacted- | 3/13/2023 | BlockFi Inc. | 200.16 | BR | 13850 | 589.59 | 2.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1146 | -Redacted- | 1/9/2023 | BlockFi Inc. | 15,700.00 | BR | 1146 | 12,834.95 | 14.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21043 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 30,248.00 | BR IC | 21043 | 14,701.20 | 20.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15815 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 3,387.39 | BR IC | 15815 | 1,048.85 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27909 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 12,146.89 | BR | 27909 | - | - | - | - | - | 9,226.18 | 21.17 | - | BlockFi Inc. | Modify |
| 22817 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 22817 | 28,115.77 | 41.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 12084 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 21,882.32 | BR | 12084 | - | - | - | - | - | 1.50 | 0.00 | - | BlockFi International LTD | Modify |
| 2682 | -Redacted- | 2/4/2023 | BlockFi Inc. | 1,437.44 | BR | 2682 | 1,163.97 | 3.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1784 | -Redacted- | 1/24/2023 | BlockFi Inc. | 10,000.00 | BR | 1784 | 3,359.18 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17273 | -Redacted- | 5/30/2023 | BlockFi Inc. | 10,000.00 | BR | 17273 | 5,224.25 | 11.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1266 | -Redacted- | 1/10/2023 | BlockFi Inc. | 7,572.45 | BR | 1266 | 7,092.20 | 13.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12581 | -Redacted- | 3/20/2023 | BlockFi Inc. | 435.86 | BR | 12581 | 396.95 | 1.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1499 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,349.74 | BR | 1499 | 3,349.27 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11373 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 1,036.23 | BR | 11373 | - | - | - | - | - | 769.11 | 2.03 | - | BlockFi International LTD | Modify |
| 5657 | -Redacted- | 2/27/2023 | BlockFi Inc. | 8,015.52 | BR | 5657 | 5,583.84 | 12.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19748 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,056.00 | BR | 19748 | 1,557.33 | 4.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21118 | -Redacted- | 2/14/2023 | BlockFi Inc. | 23,745.22 | BR | 21118 | 16,664.59 | 27.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2976 | -Redacted- | 2/12/2023 | BlockFi International Ltd. | 1,781.26 | BR | 2976 | - | - | - | - | - | 1,323.93 | 3.50 | - | BlockFi International LTD | Modify |
| 9910 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 12,470.61 | BR | 9910 | - | - | - | - | - | 12,560.21 | 27.96 | - | BlockFi International LTD | Expunge |
| 18220 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 89.56 | BR | 9910 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 709 | -Redacted- | 12/21/2022 | BlockFi Inc. | 3,716.01 | BR | 709 | 3,377.59 | 8.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1356 | -Redacted- | 1/18/2023 | BlockFi Inc. | 10,507.86 | BR | 1356 | 3,290.46 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26649 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,350.59 | BR | 26649 | - | - | - | - | - | 1,582.54 | 4.43 | - | BlockFi International LTD | Modify |
| 7593 | -Redacted- | 2/19/2023 | BlockFi Inc. | 2,668.70 | IC | 7593 | - | - | - | - | - | 2,661.72 | 6.98 | - | BlockFi International LTD | Modify |
| 18839 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,768.96 | BR | 18839 | 1,079.65 | 3.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17041 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5,630.55 | BR | 17041 | 4,570.09 | 10.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19403 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 19403 | 52.15 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16193 | -Redacted- | 3/28/2023 | BlockFi Inc. | 13.47 | BR | 16193 | 8.53 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16780 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,271.46 | BR | 16780 | 872.68 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16609 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.06 | BR | 16609 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20964 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,266.00 | BR | 20964 | 5,988.55 | 9.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21987 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,764.30 | BR | 21987 | 1,395.31 | 3.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3010 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,198.48 | BR | 3010 | 1,099.50 | 5.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20151 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,778.37 | BR | 20151 | - | - | - | - | - | 2,864.70 | 15.35 | - | BlockFi International LTD | Modify |
| 31554 | -Redacted- | 5/24/2023 | BlockFi International Ltd. | 3,778.37 | BR | 20151 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24999 | -Redacted- | 3/10/2023 | BlockFi Inc. | 21,111.90 | BR | 24999 | 6,286.05 | 11.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28352 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 300.00 | BR IC | 28352 | - | - | - | - | - | 45.60 | 0.08 | - | BlockFi International LTD | Modify |
| 16671 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,823.47 | BR | 16671 | 3,024.45 | 6.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 904 | -Redacted- | 12/29/2022 | BlockFi Inc. | 30,000.00 | BR IC | 904 | - | - | - | - | - | 23,134.70 | 38.61 | - | BlockFi International LTD | Modify |
| 5893 | -Redacted- | 3/10/2023 | BlockFi Inc. | 102.26 | BR | 5893 | - | - | - | - | - | 83.34 | 0.13 | - | BlockFi International LTD | Modify |
| 10947 | -Redacted- | 3/10/2023 | Multiple Debtors Asserted | 105.85 | BR IC | 5893 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16240 | -Redacted- | 2/18/2023 | BlockFi Inc. | 51,433.36 | BR | 16240 | 45,166.69 | 84.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16409 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,847.03 | BR | 16409 | 2,982.57 | 10.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17799 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 247.96 | BR IC | 17799 | 195.83 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9278 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,000.00 | BR | 9278 | - | - | - | - | - | 2,118.12 | 4.79 | - | BlockFi International LTD | Modify |
| 24501 | -Redacted- | 3/27/2023 | BlockFi Inc. | 685.98 | BR | 24501 | 540.45 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19079 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.73 | BR | 19079 | - | - | - | - | - | 987.07 | 2.61 | - | BlockFi International LTD | Modify |
| 19931 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 40.04 | BR IC | 19931 | 5.49 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21357 | -Redacted- | 2/19/2023 | BlockFi Inc. | 139.13 | BR | 21357 | 91.17 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24066 | -Redacted- | 3/28/2023 | BlockFi Inc. | 591.29 | BR | 24066 | 5,770.11 | 31.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14378 | -Redacted- | 3/24/2023 | BlockFi Inc. | 31.93 | BR | 14378 | 22.30 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 246 | -Redacted- | 12/7/2022 | BlockFi Inc. | 77,552.86 | BR | 246 | 62,101.00 | 297.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15569 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 36,696.25 | IC | 15569 | - | - | - | - | - | 36,696.25 | 230.43 | - | BlockFi International LTD | Modify |
| 21903 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 90.52 | BR IC | 15569 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 735 | -Redacted- | 12/21/2022 | BlockFi Inc. | 26,692.25 | BR | 735 | 26,417.92 | 41.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20387 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,542.03 | IC | 20387 | - | - | - | - | - | 1,542.03 | 4.07 | - | BlockFi International LTD | Modify |
| 20556 | -Redacted- | 2/15/2023 | BlockFi Inc. | 749.99 | BR | 20556 | 520.55 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 161 | -Redacted- | 12/6/2022 | BlockFi Inc. | 17,369.29 | BR | 161 | 16,965.65 | 69.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2300 | -Redacted- | 1/20/2023 | BlockFi Inc. | 3,845.62 | BR | 2300 | 2,912.97 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24816 | -Redacted- | 3/11/2023 | BlockFi Inc. | 4,524.55 | BR | 24816 | 3,447.92 | 8.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5971 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,820.74 | BR | 5971 | 5,890.23 | 12.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33935 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 2,624.08 | BR | 33935 | - | - | - | - | - | 1,961.36 | 5.24 | - | BlockFi International LTD | Modify |
| 22222 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,958.59 | BR | 22222 | - | - | - | - | - | 1,375.43 | 3.55 | - | BlockFi International LTD | Modify |
| 22823 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,194.86 | BR | 22823 | 1,446.06 | 3.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 534 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,865.32 | BR IC | 534 | - | - | - | - | - | 15,853.69 | 33.80 | - | BlockFi International LTD | Modify |
| 21286 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 491.09 | BR | 21286 | - | - | - | - | - | 336.08 | 1.71 | - | BlockFi International LTD | Modify |
| 17346 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,465.47 | BR | 17346 | 11,965.45 | 54.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14900 | -Redacted- | 3/31/2023 | BlockFi Inc. | 258.21 | BR | 14900 | 191.81 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1089 | -Redacted- | 1/5/2023 | BlockFi Inc. | 74,258.22 | BR | 1089 | 49,257.97 | 243.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25466 | -Redacted- | 2/13/2023 | BlockFi Inc. | 887.52 | BR | 25466 | 664.95 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 503 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,974.97 | BR | 503 | 1,851.80 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3453 | -Redacted- | 2/24/2023 | BlockFi Inc. | 162.44 | BR | 3453 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16446 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 57.00 | BR | 16446 | - | - | - | - | - | - | 0.10 | - | BlockFi International LTD | Modify |
| 15566 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 25,320.39 | BR | 15566 | - | - | - | - | - | 15,759.50 | 34.74 | - | BlockFi International LTD | Modify |
| 25667 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 25,427.82 | BR | 15566 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 32290 | -Redacted- | 6/13/2023 | BlockFi International Ltd. | 24,205.10 | BR | 15566 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4037 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,500.00 | BR | 4037 | 534.98 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10955 | -Redacted- | 3/8/2023 | BlockFi Inc. | 34.98 | BR | 4037 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 947 | -Redacted- | 1/3/2023 | BlockFi Inc. | 308.02 | BR | 947 | 227.54 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27009 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,326.77 | BR | 27009 | 2,514.88 | 6.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16796 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,099.42 | BR | 16796 | 1,067.19 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17839 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 9,311.31 | BR | 17839 | - | - | - | - | - | 6,980.94 | 15.45 | - | BlockFi International LTD | Modify |
| 20619 | -Redacted- | 2/18/2023 | BlockFi Inc. | 395.93 | BR | 20619 | 325.49 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24094 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,796.15 | BR | 24094 | 2,865.72 | 6.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23388 | -Redacted- | 3/29/2023 | BlockFi Inc. | 22,477.10 | BR | 23388 | 21,627.05 | 37.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25316 | -Redacted- | 3/4/2023 | BlockFi Inc. | 77,596.00 | BR | 25316 | 775.96 | 2.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5864 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,984.33 | BR | 5864 | 3,684.46 | 7.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18724 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11.75 | BR | 18724 | 9.91 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18367 | -Redacted- | 3/15/2023 | BlockFi Inc. | 50,709.97 | BR | 18367 | 32,938.25 | 51.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31177 | -Redacted- | 5/15/2023 | BlockFi Inc. | 34,347.32 | BR | 31177 | 25,272.66 | 142.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22979 | -Redacted- | 3/23/2023 | BlockFi Inc. | 184.10 | BR | 22979 | 164.11 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17798 | -Redacted- | 2/13/2023 | BlockFi Inc. | 367.98 | BR | 17798 | 275.88 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1308 | -Redacted- | 1/13/2023 | BlockFi Inc. | 64.03 | BR | 1308 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13222 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,791.39 | IC | 13222 | - | - | - | - | - | 3,791.39 | 8.54 | - | BlockFi International LTD | Modify |
| 12582 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 13.64 | BR | 12582 | - | - | - | - | - | 9.99 | 0.03 | - | BlockFi International LTD | Modify |
| 15659 | -Redacted- | 3/20/2023 | BlockFi Inc. | 813.64 | BR IC | 12582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20251 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | 233.00 | BR IC | 20251 | 218.52 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20970 | -Redacted- | 2/13/2023 | BlockFi Inc. | 31,563.15 | BR | 20970 | 30,167.31 | 148.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11921 | -Redacted- | 3/16/2023 | BlockFi Inc. | 11,516.44 | BR | 11921 | 10,876.27 | 18.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21683 | -Redacted- | 3/12/2023 | BlockFi Inc. | 8,759.97 | BR | 21683 | 8,355.80 | 45.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23902 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 749.28 | BR IC | 23902 | 468.98 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5698 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 250.00 | BR | 5698 | - | - | - | - | - | 192.81 | 0.71 | - | BlockFi International LTD | Modify |
| 12895 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 11.40 | BR | 12895 | - | - | - | - | - | 147.89 | 0.39 | - | BlockFi International LTD | Modify |
| 1669 | -Redacted- | 1/22/2023 | BlockFi Inc. | 36,952.00 | BR IC | 1669 | - | - | - | - | - | 26,249.39 | 53.87 | - | BlockFi International LTD | Modify |
| 26203 | -Redacted- | 3/31/2023 | BlockFi Inc. | 615.66 | BR | 26203 | 588.43 | 2.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20784 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,216.01 | BR | 20784 | 1,511.11 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29374 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 43,566.69 | BR | 29374 | - | - | - | - | - | 28,262.48 | 49.51 | - | BlockFi International LTD | Modify |
| 24344 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,018.56 | BR | 24344 | - | - | - | - | - | 290.87 | 0.77 | - | BlockFi International LTD | Modify |
| 21758 | -Redacted- | 3/6/2023 | BlockFi Inc. | 56.19 | BR | 21758 | 35.26 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20840 | -Redacted- | 2/13/2023 | BlockFi Inc. | 25.97 | BR | 20840 | 19.88 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 192 | -Redacted- | 12/6/2022 | BlockFi Inc. | 56,130.37 | BR | 192 | 55,574.58 | 267.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20910 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,680.38 | BR | 20910 | 1,571.12 | 7.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2037 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,288.81 | BR | 2037 | 1,777.59 | 5.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8749 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 80.00 | BR | 8749 | - | - | - | - | - | 53.79 | 0.14 | - | BlockFi International LTD | Modify |
| 20437 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 2.76 | BR | 8749 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21693 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 39.76 | BR IC | 21693 | 27.30 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8807 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 35.46 | BR IC | 8807 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22585 | -Redacted- | 3/21/2023 | BlockFi Inc. | 373.39 | BR | 22585 | 283.68 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8752 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 4.33 | BR | 8752 | - | - | - | - | - | 976.10 | 2.58 | - | BlockFi International LTD | Modify |
| 16287 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 1,291.30 | BR | 8752 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3139 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 1,238.94 | BR IC | 3139 | - | - | - | - | - | 848.73 | 2.12 | - | BlockFi International LTD | Modify |
| 24009 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 34,940.97 | IC | 24009 | 34,867.09 | 56.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2824 | -Redacted- | 2/7/2023 | BlockFi Inc. | 8,000.00 | BR | 2824 | 3,191.29 | 6.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2158 | -Redacted- | 1/19/2023 | BlockFi Inc. | 806.11 | BR | 2158 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24987 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,057.23 | BR | 24987 | 881.32 | 3.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20310 | -Redacted- | 3/1/2023 | BlockFi Inc. | - | IC | 20310 | - | - | - | - | - | 533.76 | 1.39 | - | BlockFi International LTD | Modify |
| 18776 | -Redacted- | 3/27/2023 | BlockFi Inc. | 35.61 | BR | 18776 | 12.38 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 537 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,209.66 | BR | 537 | 2,970.77 | 15.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9649 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | 100.39 | BR IC | 537 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19007 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 55,000.00 | BR | 19007 | - | - | - | - | - | 16,667.61 | 35.34 | - | BlockFi International LTD | Modify |
| 13456 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,700.00 | BR IC | 13456 | - | - | - | - | - | 2,644.93 | 6.63 | - | BlockFi International LTD | Modify |
| 10618 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 11,107.36 | BR | 10618 | - | - | - | - | - | 1.45 | 0.00 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 4749 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,827.23 | BR | 4749 | - | - | - | - | - | 0.13 | 1.72 | - | BlockFi International LTD | Modify |
| 680 | -Redacted- | 12/22/2022 | BlockFi Inc. | 7,952.55 | BR IC | 680 | - | - | - | - | - | 3,549.59 | 8.52 | - | BlockFi International LTD | Modify |
| 6290 | -Redacted- | 3/14/2023 | BlockFi Inc. | 10,181.26 | BR IC | 680 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13658 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 7,527.72 | BR | 680 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 836 | -Redacted- | 12/28/2022 | BlockFi Inc. | 1,217.36 | BR | 836 | 858.76 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16262 | -Redacted- | 3/20/2023 | BlockFi Inc. | 117.53 | BR | 16262 | 68.25 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19472 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 400.00 | BR | 19472 | - | - | - | - | - | 274.93 | 0.73 | - | BlockFi International LTD | Modify |
| 27536 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 683.10 | BR | 27536 | - | - | - | - | - | - | 0.64 | - | BlockFi International LTD | Modify |
| 26854 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 3,757.50 | BR | 26854 | - | - | - | - | - | 3.68 | 0.01 | - | BlockFi International LTD | Modify |
| 23613 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,267.13 | BR | 23613 | 1,177.38 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22053 | -Redacted- | 3/9/2023 | BlockFi Inc. | 10,000.00 | BR | 22053 | 600.39 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25208 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,436.37 | BR | 25208 | 1,156.19 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9997 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 54.04 | BR | 9997 | - | - | - | - | - | 65.28 | 0.22 | - | BlockFi International LTD | Modify |
| 16208 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 11.23 | BR | 16208 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13152 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 890.90 | BR | 13152 | - | - | - | - | - | 2.54 | 0.01 | - | BlockFi International LTD | Modify |
| 3027 | -Redacted- | 1/30/2023 | BlockFi Inc. | 5,000.00 | BR IC | 3027 | - | - | - | - | - | 4,712.68 | 25.22 | - | BlockFi International LTD | Modify |
| 15972 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 6,276.84 | BR | 15972 | - | - | - | - | - | 6,865.30 | 6.38 | - | BlockFi International LTD | Modify |
| 21459 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,135.99 | BR | 21459 | 1,659.55 | 4.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18036 | -Redacted- | 3/9/2023 | BlockFi Inc. | 23,535.82 | BR | 18036 | 0.00 | 8.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24356 | El Heat, LLC | 3/9/2023 | BlockFi Inc. | 1,227.48 | BR | 18036 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22349 | -Redacted- | 3/7/2023 | BlockFi Inc. | 8,354.57 | BR | 22349 | 9,957.85 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14111 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,000.00 | BR | 14111 | 1,339.29 | 3.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14359 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,000.00 | BR | 14111 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2959 | -Redacted- | 2/11/2023 | BlockFi International Ltd. | 2,684.00 | BR | 2959 | - | - | - | - | - | 2,095.69 | 3.51 | - | BlockFi International LTD | Modify |
| 21098 | -Redacted- | 2/17/2023 | BlockFi Inc. | 766.19 | BR | 21098 | 692.30 | 3.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23220 | -Redacted- | 3/31/2023 | BlockFi Inc. | 69.21 | BR | 23220 | 13.20 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5821 | -Redacted- | 2/27/2023 | BlockFi Inc. | 55.71 | BR | 5821 | 2.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19693 | -Redacted- | 2/27/2023 | BlockFi Inc. | 11,738.04 | BR | 19693 | 10,797.75 | 53.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1401 | -Redacted- | 1/18/2023 | BlockFi Inc. | 3,350.00 | BR | 1401 | 1,660.00 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1032 | -Redacted- | 1/4/2023 | BlockFi Inc. | 49,038.13 | BR | 1032 | 48,637.76 | 235.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21000 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,779.39 | BR | 21000 | 2,076.38 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19556 | -Redacted- | 2/26/2023 | BlockFi Inc. | 393.70 | BR | 19556 | 142.01 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19873 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,405.00 | BR | 19873 | 2,043.47 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19474 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,290.37 | BR | 19474 | - | - | - | - | - | 24.12 | 0.06 | - | BlockFi International LTD | Modify |
| 18838 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,290.37 | BR | 18838 | 2,029.65 | 4.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21214 | -Redacted- | 2/13/2023 | BlockFi Inc. | 307.20 | BR | 21214 | 230.25 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6152 | -Redacted- | 2/27/2023 | BlockFi Inc. | 0.61 | BR | 6152 | 0.46 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19803 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 9,214.59 | BR IC | 19803 | 2,168.79 | 5.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20906 | -Redacted- | 2/19/2023 | BlockFi Inc. | 41.02 | BR | 20906 | 27.93 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13799 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4,140.00 | BR | 13799 | 1,781.55 | 4.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9558 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 1,210.00 | BR | 9558 | - | - | - | - | - | 1,545.20 | 9.70 | - | BlockFi International LTD | Modify |
| 17144 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 335.62 | BR | 9558 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19512 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,105.53 | BR | 19512 | 3,048.17 | 13.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10347 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 588.26 | BR | 10347 | - | - | - | - | - | 132.58 | 0.35 | - | BlockFi International LTD | Modify |
| 22521 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 193.77 | BR | 10347 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18980 | -Redacted- | 3/30/2023 | BlockFi Inc. | 189.42 | BR | 18980 | 141.00 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5662 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 12,965.04 | BR | 5662 | - | - | - | - | - | 5.81 | 0.02 | 12,904.93 | BlockFi International LTD | Modify |
| 20685 | -Redacted- | 2/23/2023 | BlockFi Inc. | 117.80 | BR | 20685 | 1,131.50 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24328 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,727.17 | BR | 24328 | 1,726.37 | 4.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4126 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 69.25 | BR | 4126 | - | - | - | - | - | 83.45 | 0.08 | - | BlockFi International LTD | Modify |
| 2298 | -Redacted- | 1/28/2023 | BlockFi Inc. | 1,000.00 | BR | 2298 | 797.51 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19373 | -Redacted- | 2/21/2023 | BlockFi Inc. | 881.45 | BR | 2298 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14276 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | - | IC | 14276 | 2.11 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1660 | -Redacted- | 1/13/2023 | BlockFi Inc. | 352.98 | BR | 1660 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22641 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,069.98 | BR | 22641 | 1,356.47 | 3.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14371 | -Redacted- | 3/28/2023 | BlockFi Inc. | 34,322.79 | BR | 14371 | 7,639.99 | 42.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23669 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,563.35 | BR | 23669 | 2,342.96 | 4.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2498 | -Redacted- | 2/2/2023 | BlockFi Inc. | 3,997.61 | BR | 2498 | 2,733.45 | 6.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9938 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 107.99 | BR | 9938 | - | - | - | - | - | - | 0.08 | - | BlockFi International LTD | Modify |
| 13191 | -Redacted- | 3/22/2023 | BlockFi Inc. | 18,000.00 | BR | 13191 | 5,194.34 | 11.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21698 | -Redacted- | 3/26/2023 | BlockFi Inc. | 18,000.00 | BR | 13191 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23504 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 481.00 | BR IC | 23504 | 342.86 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27891 | -Redacted- | 3/30/2023 | BlockFi Inc. | 17,286.92 | BR | 27891 | 10,744.88 | 18.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records. |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24083 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 54.00 | BR IC | 24083 | - | - | - | - | - | 15.43 | 0.04 | - | BlockFi International LTD | Modify |
| 2136 | -Redacted- | 1/24/2023 | BlockFi Inc. | 31,633.69 | BR | 2136 | 29,216.15 | 132.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18853 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,056.86 | BR | 18853 | 669.94 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 635 | -Redacted- | 12/21/2022 | BlockFi Inc. | 16,001.06 | BR | 635 | 14,886.95 | 24.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1613 | -Redacted- | 1/12/2023 | BlockFi Inc. | 4,891.00 | BR IC | 1613 | - | - | - | - | - | 4,280.57 | 10.79 | - | BlockFi International LTD | Modify |
| 1832 | -Redacted- | 1/16/2023 | BlockFi Inc. | 4,832.56 | BR IC | 1832 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10015 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 28,361.03 | BR | 10015 | - | - | - | - | - | 34,132.21 | 96.79 | - | BlockFi International LTD | Modify |
| 16849 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 8,201.74 | BR | 10015 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1486 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 20,815.90 | BR IC | 1486 | 19,160.38 | 67.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3080 | -Redacted- | 2/14/2023 | BlockFi Inc. | 31,000.00 | BR | 3080 | 990.84 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5419 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 31,000.00 | BR IC | 3080 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17018 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,941.86 | BR | 17018 | 824.19 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3065 | -Redacted- | 2/15/2023 | BlockFi Inc. | 677.24 | BR | 3065 | 42.00 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 287 | -Redacted- | 12/12/2022 | BlockFi Inc. | 15,181.28 | BR | 287 | 14,346.18 | 25.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6232 | -Redacted- | 3/7/2023 | BlockFi Inc. | 20,160.00 | BR | 287 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10838 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 20,160.00 | BR IC | 287 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22563 | -Redacted- | 3/13/2023 | BlockFi Inc. | 6,600.00 | BR | 22563 | 4,505.72 | 9.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7060 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 5.70 | BR | 7060 | - | - | - | - | - | 912.46 | 2.41 | - | BlockFi International LTD | Modify |
| 19435 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,294.28 | BR | 19435 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 16337 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 39.73 | BR | 16337 | - | - | - | - | - | 49.77 | 3.25 | - | BlockFi International LTD | Modify |
| 27328 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,977.50 | BR | 16337 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19571 | -Redacted- | 2/28/2023 | BlockFi Inc. | 614.11 | BR | 19571 | 430.17 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22088 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 525.39 | BR IC | 22088 | - | - | - | - | - | 407.87 | 1.07 | - | BlockFi International LTD | Modify |
| 25753 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 525.39 | BR IC | 22088 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 27500 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,282.49 | BR IC | 27500 | 563.95 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27504 | -Redacted- | 3/26/2023 | Multiple Debtors Asserted | 1,282.25 | BR IC | 27500 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28706 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 7.18 | BR | 28706 | - | - | - | - | - | 7,183.21 | 16.95 | - | BlockFi International LTD | Modify |
| 18561 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,677.46 | BR | 18561 | 7,126.18 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9964 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | IC | 9964 | - | - | - | - | - | 594.20 | 1.36 | - | BlockFi International LTD | Modify |
| 27219 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 433.15 | BR | 27219 | - | - | - | - | - | 292.67 | 1.18 | - | BlockFi International LTD | Modify |
| 27225 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 433.15 | BR | 27219 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24189 | -Redacted- | 2/13/2023 | BlockFi Inc. | 870.90 | BR | 24189 | 1,988.52 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 388 | -Redacted- | 12/15/2022 | BlockFi Inc. | 1,330.79 | BR | 388 | 29.36 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6569 | -Redacted- | 2/15/2023 | BlockFi Inc. | 89.00 | BR IC | 6569 | - | - | - | - | - | 1,486.22 | 3.83 | - | BlockFi International LTD | Modify |
| 28843 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 13.62 | BR | 28843 | - | - | - | - | - | 746.39 | 1.97 | - | BlockFi International LTD | Modify |
| 11118 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,149.86 | BR | 11118 | 1,786.83 | 4.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12986 | -Redacted- | 3/23/2023 | BlockFi Inc. | 180.35 | BR | 12986 | 2,100.78 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21386 | -Redacted- | 2/17/2023 | BlockFi Inc. | 471.59 | BR | 21386 | 424.55 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14719 | -Redacted- | 3/29/2023 | BlockFi Inc. | 5,483.41 | BR | 14719 | 3,930.23 | 10.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31561 | -Redacted- | 5/24/2023 | BlockFi Inc. | 5,790.56 | BR | 14719 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2178 | -Redacted- | 1/23/2023 | BlockFi Inc. | 4,000.00 | BR | 2178 | 3,940.76 | 9.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19151 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,500.00 | BR | 19151 | 711.18 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16069 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,717.11 | BR | 16069 | 2,323.74 | 6.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6045 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,694.52 | BR | 6045 | 1,223.82 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23525 | -Redacted- | 3/30/2023 | BlockFi Inc. | - | BR | 23525 | - | - | 609,824.54 | 2,110.21 | 5.30 | - | - | - | BlockFi Lending LLC | Modify |
| 14859 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 120.00 | BR | 14859 | - | - | - | - | - | 55.78 | 0.15 | - | BlockFi International LTD | Modify |
| 23621 | -Redacted- | 3/30/2023 | BlockFi Inc. | 281.47 | BR | 23621 | 253.10 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 941 | -Redacted- | 1/3/2023 | BlockFi Inc. | 2,876.77 | BR | 941 | 3.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12563 | -Redacted- | 3/21/2023 | BlockFi Inc. | 90,211.00 | BR | 12563 | 42,249.82 | 67.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27180 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 12563 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2571 | -Redacted- | 2/2/2023 | BlockFi Inc. | 9,500.00 | BR | 2571 | 7,000.32 | 14.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2745 | -Redacted- | 2/6/2023 | BlockFi Inc. | 207.39 | BR | 2745 | 151.94 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23778 | -Redacted- | 3/31/2023 | BlockFi Inc. | 982.46 | BR | 23778 | 482.46 | 2.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24504 | -Redacted- | 3/6/2023 | BlockFi Inc. | 271.22 | BR | 24504 | 196.35 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16967 | -Redacted- | 2/20/2023 | BlockFi Inc. | 120.33 | BR | 16967 | 81.06 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10982 | -Redacted- | 3/8/2023 | BlockFi Inc. | 11.60 | BR | 10982 | 8.13 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1316 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,300.00 | BR | 1316 | 878.52 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18133 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 20.00 | BR | 18133 | - | - | - | - | - | 5.64 | 0.01 | - | BlockFi International LTD | Modify |
| 18229 | -Redacted- | 3/5/2023 | BlockFi Inc. | 434.49 | IC | 18229 | - | - | - | - | - | 434.50 | 1.15 | - | BlockFi International LTD | Modify |
| 1893 | -Redacted- | 1/16/2023 | BlockFi Inc. | 8.06 | BR | 1893 | 7.60 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5792 | -Redacted- | 2/28/2023 | BlockFi Inc. | 12.50 | BR | 1893 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30200 | -Redacted- | 4/13/2023 | BlockFi Inc. | 8.83 | BR | 1893 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19422 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 19422 | - | - | - | - | - | 23,712.65 | 50.05 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | -Redacted- | 1/16/2023 | BlockFi Inc. | 56.79 | BR | 2012 | 43.58 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10155 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 245.00 | BR | 10155 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 25086 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,945.52 | BR | 25086 | - | - | - | - | - | 1,363.65 | 3.62 | - | BlockFi International LTD | Modify |
| 33605 | -Redacted- | 10/6/2023 | BlockFi Inc. | 3,480.00 | BR | 33605 | 1,255.63 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5228 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,593.17 | BR | 5228 | - | - | - | - | - | 31.30 | 0.18 | - | BlockFi International LTD | Modify |
| 32092 | -Redacted- | 6/6/2023 | BlockFi Inc. | 1,198.80 | BR | 32092 | 1,106.41 | 2.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23408 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 38,204.23 | BR IC | 23408 | 23,176.10 | 31.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2818 | -Redacted- | 2/7/2023 | BlockFi Inc. | 393.70 | BR | 2818 | 73.80 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3059 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,123,201.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12691 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,387.82 | BR IC | 12691 | - | - | - | - | - | 2,359.14 | 5.80 | - | BlockFi International LTD | Modify |
| 15670 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 14.37 | BR | 12691 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11114 | -Redacted- | 3/14/2023 | BlockFi Inc. | 7,702.64 | BR | 11114 | 7,202.87 | 34.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9119 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 128.20 | BR | 9119 | - | - | - | - | - | 110.85 | 0.29 | - | BlockFi International LTD | Modify |
| 852 | -Redacted- | 12/28/2022 | BlockFi Inc. | 37,217.33 | BR | 852 | 28,984.59 | 47.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16280 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,345.28 | BR | 16280 | 2,450.38 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 563 | -Redacted- | 12/19/2022 | BlockFi Inc. | 63,546.08 | BR | 563 | 62,153.50 | 294.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 899 | -Redacted- | 12/29/2022 | BlockFi Inc. | 63,546.08 | BR | 563 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14674 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,916.00 | BR | 14674 | 2,047.76 | 8.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10902 | -Redacted- | 3/7/2023 | BlockFi Inc. | 13.79 | BR | 10902 | 2,252.45 | 12.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4623 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 462.54 | BR IC | 4623 | 0.23 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8748 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 7.35 | BR | 8748 | - | - | - | - | - | 0.99 | 0.00 | - | BlockFi International LTD | Modify |
| 12312 | -Redacted- | 3/17/2023 | BlockFi Inc. | 9,624.57 | BR | 12312 | 9,599.30 | 53.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8551 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 6,434.00 | BR | 8551 | - | - | - | - | - | 40.95 | 0.11 | - | BlockFi International LTD | Modify |
| 13657 | -Redacted- | 3/27/2023 | BlockFi Inc. | 232.34 | BR | 13657 | 180.29 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19467 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,899.71 | BR | 19467 | 5,803.58 | 7.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1183 | -Redacted- | 1/9/2023 | BlockFi Inc. | 28,439.86 | BR | 1183 | 27,435.60 | 144.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10753 | -Redacted- | 2/27/2023 | BlockFi Inc. | 500.00 | BR | 10753 | 185.72 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10960 | -Redacted- | 2/27/2023 | BlockFi Inc. | 500.00 | BR | 10753 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1702 | -Redacted- | 1/14/2023 | BlockFi Inc. | 1,546.81 | BR | 1702 | 1,042.37 | 2.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25163 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,000.00 | BR | 25163 | 2,672.94 | 6.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13229 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,909.86 | BR | 13229 | - | - | - | - | - | 1,646.77 | 5.02 | - | BlockFi International LTD | Modify |
| 22764 | -Redacted- | 3/25/2023 | BlockFi Inc. | 912.00 | BR | 22764 | 881.64 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12492 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 201.49 | BR | 12492 | - | - | - | - | - | 186.28 | 1.00 | - | BlockFi International LTD | Modify |
| 15682 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 201.48 | BR | 12492 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4772 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 190.00 | BR | 4772 | - | - | - | - | - | 146.28 | 0.42 | - | BlockFi International LTD | Modify |
| 12511 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | - | IC | 12511 | 86.14 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5461 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,045.84 | BR | 5461 | 883.20 | 3.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17831 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.86 | BR | 17831 | 2.23 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3203 | Vasilescu, Vasilica / Irrevocable Trust Account 401K Account | 2/24/2023 | BlockFi Lending LLC | - | IC | 3203 | 1,479.21 | 3.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3414 | -Redacted- | 2/24/2023 | Multiple Debtors Asserted | 1,479.19 | IC | 3203 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1485 | -Redacted- | 1/10/2023 | BlockFi Inc. | 14,743.25 | BR IC | 1485 | - | - | - | - | - | 13,731.01 | 29.77 | - | BlockFi International LTD | Modify |
| 16615 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,123.81 | BR | 16615 | 1,969.30 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25132 | -Redacted- | 3/13/2023 | BlockFi Inc. | 357.21 | BR | 25132 | 282.51 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3258 | -Redacted- | 2/13/2023 | BlockFi Inc. | 70.87 | BR | 3258 | 59.88 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21739 | -Redacted- | 3/13/2023 | BlockFi Inc. | 871.83 | BR | 21739 | 675.45 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10368 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,066.74 | BR | 10368 | 28,280.78 | 46.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10504 | -Redacted- | 3/20/2023 | BlockFi Inc. | 37,179.65 | BR | 10368 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33940 | -Redacted- | 11/23/2023 | BlockFi Inc. | 3,259.95 | BR | 33940 | 9,998.96 | 21.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13519 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 113.55 | BR IC | 13519 | 85.31 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25460 | -Redacted- | 2/18/2023 | BlockFi Inc. | 4,000.00 | BR | 25460 | 3,845.09 | 7.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10793 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,740.17 | BR | 10793 | 2,866.54 | 7.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19627 | -Redacted- | 2/16/2023 | BlockFi Inc. | 500.00 | BR | 19627 | 169.53 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18914 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,626.74 | BR | 18914 | 327.57 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8276 | -Redacted- | 2/13/2023 | BlockFi Inc. | 299.46 | BR | 8276 | 8.00 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1481 | -Redacted- | 1/10/2023 | BlockFi Inc. | 6.07 | BR | 1481 | 5.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25372 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,588.32 | BR | 25372 | - | - | - | - | - | 1,446.86 | 0.77 | - | BlockFi International LTD | Modify |
| 12739 | -Redacted- | 3/23/2023 | BlockFi Inc. | 50.00 | BR | 12739 | 43.86 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7764 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 60.62 | BR | 7764 | - | - | - | - | - | 50,628.13 | 177.89 | - | BlockFi International LTD | Modify |
| 9087 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 116.52 | BR | 9087 | - | - | - | - | - | 81.49 | 0.22 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11016 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,103.98 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1465 | -Redacted- | 1/11/2023 | BlockFi Inc. | 16,207.13 | BR | 1465 | 8,541.86 | 14.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 853 | -Redacted- | 12/28/2022 | BlockFi Inc. | 14,186.00 | BR | 853 | 12,909.83 | 21.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23173 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 20.88 | IC | 23173 | 20.77 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10604 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 174.39 | BR | 10604 | - | - | - | - | - | 3.98 | 0.01 | - | BlockFi International LTD | Modify |
| 262 | -Redacted- | 12/9/2022 | BlockFi Inc. | 3,000.00 | BR | 262 | 2,077.00 | 5.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11853 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,877.43 | BR | 262 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17901 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,506.77 | BR | 17901 | 1,057.82 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21463 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 6,000.00 | BR IC | 21463 | 1,887.68 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9764 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 27.48 | BR | 9764 | - | - | - | - | - | 4,360.28 | 9.62 | - | BlockFi International LTD | Modify |
| 16107 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,463.93 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12762 | -Redacted- | 3/23/2023 | BlockFi Inc. | 218.79 | BR | 12762 | 1.54 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23159 | -Redacted- | 3/27/2023 | BlockFi Inc. | 363.56 | IC | 23159 | - | - | - | - | - | 363.56 | 0.96 | - | BlockFi International LTD | Modify |
| 22740 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1.55 | BR | 22740 | 1.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2337 | -Redacted- | 1/29/2023 | BlockFi Inc. | 45,008.05 | IC | 2337 | - | - | - | - | - | 43,002.45 | 271.59 | - | BlockFi International LTD | Modify |
| 19218 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,485.00 | BR | 19218 | 1,192.87 | 3.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1518 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,506.00 | BR | 1518 | 359.04 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9026 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 650.00 | BR | 9026 | - | - | - | - | - | 1.22 | 0.00 | - | BlockFi International LTD | Modify |
| 10220 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 71.30 | BR | 10220 | - | - | - | - | - | 52.99 | 0.14 | - | BlockFi International LTD | Modify |
| 21164 | -Redacted- | 2/13/2023 | BlockFi Inc. | 35.59 | BR | 21164 | 27.87 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7151 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,005.73 | BR IC | 7151 | - | - | - | - | - | 3,185.67 | 8.13 | - | BlockFi International LTD | Modify |
| 8907 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 5.37 | BR | 8907 | - | - | - | - | - | 0.04 | 0.00 | - | BlockFi International LTD | Modify |
| 15077 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 15077 | 185.01 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17971 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 1,169.45 | BR | 17971 | - | - | - | - | - | 1.05 | 0.00 | - | BlockFi International LTD | Modify |
| 24943 | -Redacted- | 5/30/2023 | BlockFi Inc. | 21,152.58 | BR | 24943 | 13,183.27 | 67.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 850 | -Redacted- | 12/28/2022 | BlockFi Inc. | 5,287.96 | BR | 850 | 2,127.90 | 5.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20589 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,566.66 | BR IC | 20589 | - | - | - | - | - | 1,020.21 | 2.70 | - | BlockFi International LTD | Modify |
| 15852 | -Redacted- | 3/16/2023 | BlockFi Inc. | 986.56 | BR | 15852 | 673.90 | 1.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12484 | -Redacted- | 3/17/2023 | BlockFi Inc. | 73.23 | BR | 12484 | 11,889.77 | 21.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12619 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,300.00 | BR IC | 12619 | - | - | - | - | - | 3,154.53 | 13.10 | - | BlockFi International LTD | Modify |
| 11887 | -Redacted- | 3/16/2023 | BlockFi Inc. | 38.14 | BR | 11887 | 890.46 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14225 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,035.39 | BR | 11887 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23742 | -Redacted- | 3/31/2023 | BlockFi Inc. | 13,864.65 | BR | 23742 | 5,086.27 | 14.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 98 | -Redacted- | 12/5/2022 | BlockFi Inc. | 8,300.36 | BR | 98 | 8,255.45 | 17.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23461 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,000.00 | BR | 23461 | 2,179.46 | 5.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23992 | -Redacted- | 3/31/2023 | BlockFi Inc. | 6,159.00 | BR | 23992 | 8,179.94 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28840 | -Redacted- | 3/30/2023 | BlockFi Inc. | 26,643.00 | BR | 28840 | 74.07 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21112 | -Redacted- | 2/22/2023 | BlockFi Inc. | 66.29 | BR | 21112 | 5.64 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24269 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 24.81 | BR | 24269 | - | - | - | - | - | 22.06 | 0.06 | - | BlockFi International LTD | Modify |
| 11184 | -Redacted- | 3/9/2023 | BlockFi Inc. | 20,968.47 | BR | 11184 | 25,968.48 | 61.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 723 | -Redacted- | 12/22/2022 | BlockFi Inc. | 3,000.00 | BR IC | 723 | - | - | - | - | - | 2,910.36 | 15.72 | - | BlockFi International LTD | Modify |
| 23240 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,551.72 | BR | 23240 | 1,207.25 | 5.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24196 | -Redacted- | 2/13/2023 | BlockFi Inc. | 17,825.87 | BR | 24196 | 17,865.42 | 17.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20159 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,546.27 | BR | 20159 | - | - | - | - | - | 8,298.66 | 15.78 | - | BlockFi International LTD | Modify |
| 16304 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2.42 | BR | 16304 | - | - | - | - | - | 1.37 | 0.00 | - | BlockFi International LTD | Modify |
| 27801 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 17,176.52 | BR | 16304 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5883 | -Redacted- | 2/27/2023 | BlockFi Inc. | 905.94 | BR | 5883 | 635.29 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1748 | -Redacted- | 1/20/2023 | BlockFi Inc. | 1,600.00 | BR | 1748 | 1,415.81 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13332 | -Redacted- | 3/24/2023 | BlockFi Inc. | 842.01 | BR | 13332 | 711.60 | 3.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27171 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 851.18 | BR IC | 13332 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1554 | -Redacted- | 1/11/2023 | BlockFi Inc. | 49,999.21 | BR | 1554 | 84.43 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24075 | -Redacted- | 3/31/2023 | BlockFi Inc. | 10,630.84 | BR | 24075 | 6,805.32 | 12.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8532 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 615.91 | BR | 8532 | - | - | - | - | - | 118.87 | 0.31 | - | BlockFi International LTD | Modify |
| 15221 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,521.00 | BR | 15221 | 1,187.79 | 3.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19135 | -Redacted- | 3/31/2023 | BlockFi Inc. | 188.88 | BR | 15221 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28536 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 7,042.00 | BR IC | 15221 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19783 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,350.00 | BR | 19783 | 52.44 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5131 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,752.03 | BR | 5131 | - | - | - | - | - | 2,108.55 | 6.40 | - | BlockFi International LTD | Modify |
| 9355 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 2,956.93 | BR | 5131 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31180 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 3,266.20 | BR | 5131 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18437 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 11.93 | BR | 18437 | - | - | - | - | - | 10.98 | 0.06 | - | BlockFi International LTD | Modify |
| 17367 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 923.78 | BR IC | 17367 | 144.64 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20787 | -Redacted- | 3/1/2023 | BlockFi Inc. | 14,335.41 | BR | 20787 | 11,763.66 | 21.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195 | -Redacted- | 1/9/2023 | BlockFi Inc. | 10,132.48 | BR IC | 1195 | - | - | - | - | - | 9,832.47 | 22.60 | - | BlockFi International LTD | Modify |
| 559 | -Redacted- | 12/19/2022 | BlockFi Inc. | 19,284.21 | BR | 559 | 17,363.92 | 30.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10367 | -Redacted- | 3/6/2023 | BlockFi Inc. | 641.94 | BR | 10367 | 609.51 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1951 | -Redacted- | 1/26/2023 | BlockFi Inc. | 5,000.00 | BR | 1951 | 5,872.99 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30300 | -Redacted- | 4/6/2023 | BlockFi Inc. | 5,464.91 | BR | 1951 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18305 | -Redacted- | 2/13/2023 | BlockFi Inc. | 22,999.34 | BR | 18305 | 18,113.17 | 39.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12776 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 12776 | 801.06 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31353 | -Redacted- | 5/20/2023 | BlockFi Inc. | 5,000.00 | BR | 31353 | 36.28 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17733 | -Redacted- | 2/17/2023 | BlockFi Inc. | 8,963.31 | BR | 17733 | 7,615.95 | 20.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1441 | -Redacted- | 1/18/2023 | BlockFi Inc. | 53,000.78 | BR | 1441 | 52,913.30 | 253.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5683 | -Redacted- | 2/19/2023 | BlockFi Ventures LLC | 50,000.00 | BR IC | 5683 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3282 | -Redacted- | 2/28/2023 | BlockFi Inc. | 15,428.53 | BR | 3282 | 3,467.93 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17910 | -Redacted- | 2/19/2023 | BlockFi Inc. and BlockFi Lending LLC | 471.34 | BR IC | 17910 | 216.08 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17571 | -Redacted- | 3/20/2023 | BlockFi Inc. | 810.31 | BR | 17571 | 833.54 | 2.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22930 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,957.79 | BR | 22930 | 1,305.03 | 3.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25615 | -Redacted- | 2/26/2023 | BlockFi Inc. | 62.22 | BR | 25615 | 46.28 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16388 | -Redacted- | 3/28/2023 | BlockFi Inc. | 322.49 | BR | 16388 | 291.39 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 813 | -Redacted- | 12/28/2022 | BlockFi Inc. | 6,284.79 | BR | 813 | 5,093.65 | 20.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22417 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 72.90 | BR | 22417 | - | - | - | - | - | 50.69 | 0.12 | - | BlockFi International LTD | Modify |
| 10081 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 554.74 | BR | 10081 | - | - | - | - | - | 526.95 | 3.28 | - | BlockFi International LTD | Modify |
| 22135 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 8.84 | BR | 10081 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15049 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 36,861.06 | BR IC | 15049 | 30,503.64 | 131.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21339 | -Redacted- | 2/14/2023 | BlockFi Inc. | 544.50 | IC | 21339 | - | - | - | - | - | 541.12 | 3.38 | - | BlockFi International LTD | Modify |
| 22051 | -Redacted- | 3/9/2023 | BlockFi Inc. | - | IC | 21339 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1692 | -Redacted- | 1/15/2023 | BlockFi International Ltd. | 26.36 | BR | 1692 | - | - | - | - | - | 23.15 | 0.11 | - | BlockFi International LTD | Modify |
| 33958 | -Redacted- | 11/25/2023 | BlockFi Inc. | 100.65 | BR | 33958 | 93.44 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29432 | -Redacted- | 3/30/2023 | BlockFi Inc. | 194.16 | BR | 29432 | 109.69 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27778 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 161.00 | BR | 27778 | - | - | - | - | - | - | 0.22 | - | BlockFi International LTD | Modify |
| 18427 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,097.85 | BR | 18427 | 1,712.20 | 4.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24853 | -Redacted- | 2/15/2023 | BlockFi Inc. | 29.00 | BR | 24853 | 0.00 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24702 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,736.33 | BR | 24702 | 5,236.33 | 29.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22687 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | - | IC | 22687 | 5,083.01 | 9.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13867 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | - | IC | 13867 | 25,535.50 | 70.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19573 | -Redacted- | 2/17/2023 | BlockFi Inc. | 45.84 | BR | 19573 | 30.55 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11755 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,916.22 | BR | 11755 | - | - | - | - | - | 0.01 | 0.18 | - | BlockFi International LTD | Modify |
| 24956 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,630.27 | BR | 24956 | 582.69 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24811 | -Redacted- | 2/23/2023 | BlockFi Inc. | 2,384.30 | BR | 24811 | 1,653.18 | 4.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 406 | -Redacted- | 12/15/2022 | BlockFi Inc. | 12,307.00 | IC | 406 | - | - | - | - | - | 12,252.38 | 63.85 | - | BlockFi International LTD | Modify |
| 11952 | -Redacted- | 3/16/2023 | BlockFi Inc. | 31,984.17 | BR | 11952 | 28,386.95 | 45.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12525 | -Redacted- | 3/20/2023 | BlockFi Inc. | 111.38 | BR | 12525 | 102.42 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1035 | -Redacted- | 1/4/2023 | BlockFi Inc. | 1,406.00 | BR | 1035 | 3.16 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18340 | -Redacted- | 3/8/2023 | BlockFi Inc. | 661.42 | BR | 18340 | 490.21 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17057 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 431.35 | BR | 17057 | - | - | - | - | - | 292.40 | 0.77 | - | BlockFi International LTD | Modify |
| 14503 | -Redacted- | 3/30/2023 | BlockFi Inc. | 300.00 | BR | 14503 | 68.68 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14959 | -Redacted- | 3/31/2023 | BlockFi Inc. | 9,000.00 | BR | 14959 | 5,881.04 | 10.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25560 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 25560 | - | - | - | - | - | 377.02 | 1.80 | - | BlockFi International LTD | Modify |
| 20809 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,850.43 | BR | 20809 | - | - | - | - | - | - | 4.74 | - | BlockFi International LTD | Modify |
| 14567 | -Redacted- | 3/29/2023 | BlockFi Inc. | 534.82 | BR | 14567 | 1,405.13 | 3.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5183 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 190.17 | BR | 5183 | - | - | - | - | - | 150.40 | 0.40 | - | BlockFi International LTD | Modify |
| 22635 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,535.81 | BR | 22635 | 2,232.46 | 5.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24129 | -Redacted- | 2/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24129 | 6,857.85 | 12.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21779 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,575.57 | BR | 21779 | 3,741.47 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20174 | -Redacted- | 2/23/2023 | BlockFi Inc. | 870.21 | BR | 20174 | 765.18 | 2.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 242 | -Redacted- | 12/8/2022 | BlockFi Inc. | 34,246.84 | BR | 242 | 34,249.51 | 173.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23088 | -Redacted- | 3/27/2023 | BlockFi Inc. | 206.36 | BR | 23088 | 155.50 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7854 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | IC | 7854 | - | - | - | - | - | 702.26 | 1.86 | - | BlockFi International LTD | Modify |
| 1326 | -Redacted- | 1/14/2023 | BlockFi Inc. | 7,487.00 | BR | 1326 | 7,183.66 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32026 | -Redacted- | 6/6/2023 | BlockFi Inc. | 7,317.98 | BR | 1326 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2528 | -Redacted- | 2/1/2023 | BlockFi Inc. | 52,294.00 | BR | 2528 | 37,368.43 | 60.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 41 | TRH Investment Trust | 12/5/2022 | BlockFi Inc. | 27,407.22 | BR | 41 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5897 | -Redacted- | 2/28/2023 | BlockFi Inc. | 22,957.16 | BR | 5897 | 8,371.49 | 40.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18580 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,536.42 | BR | 18580 | 1,451.44 | 3.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22360 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 607.35 | IC | 22360 | 607.35 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27415 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | | IC | 27415 | 117.80 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15749 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 28,486.75 | BR | 15749 | - | - | 16,540.25 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 2690 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 1,000.00 | BR IC | 2690 | - | - | - | - | - | - | - | - | No Value | Expunge |
| 1947 | -Redacted- | 1/16/2023 | BlockFi Inc. | 8,163.00 | BR | 1947 | 6,689.47 | 20.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13562 | -Redacted- | 3/13/2023 | BlockFi Inc. | 14.44 | BR | 13562 | 1.10 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8953 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 325.96 | BR | 8953 | - | - | - | - | - | 255.87 | 1.07 | - | BlockFi International LTD | Modify |
| 22213 | -Redacted- | 3/17/2023 | BlockFi Inc. | 37,046.53 | BR | 22213 | 22,337.48 | 35.84 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 5965 | -Redacted- | 2/27/2023 | BlockFi Inc. | 27.52 | BR | 5965 | 1,212.90 | 6.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25897 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | - | IC | 25897 | - | - | - | - | - | 970.37 | 4.52 | - | BlockFi International LTD | Modify |
| 20607 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,121.44 | BR | 20607 | 1,035.99 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2584 | -Redacted- | 2/3/2023 | BlockFi Inc. | 10,000.00 | BR | 2584 | 5,412.90 | 15.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22049 | -Redacted- | 3/20/2023 | BlockFi Inc. | 66.00 | BR | 22049 | 11.06 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12432 | -Redacted- | 3/16/2023 | BlockFi Inc. | 75.49 | BR | 12432 | 302.36 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1597 | -Redacted- | 1/22/2023 | BlockFi Inc. | 1,000.00 | BR | 1597 | 798.50 | 2.11 | - | - | - | 0.01 | - | - | BlockFi Inc. | Modify |
| 11560 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 2,653.16 | BR | 11560 | - | - | - | - | - | 0.01 | - | - | BlockFi International LTD | Modify |
| 20893 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 178.50 | BR | 20893 | - | - | - | - | - | 138.87 | 0.37 | - | BlockFi International LTD | Modify |
| 23591 | -Redacted- | 3/31/2023 | BlockFi Inc. | 25,891.00 | BR | 23591 | 20.25 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24873 | -Redacted- | 2/14/2023 | BlockFi Inc. | 457.48 | BR | 24873 | 99.28 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15567 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,364.49 | BR | 15567 | 108.64 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10203 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 356.59 | BR | 10203 | - | - | - | - | - | - | 0.34 | - | BlockFi International LTD | Modify |
| 5150 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,824.00 | BR | 5150 | - | - | - | - | - | 6.53 | 1.32 | - | BlockFi International LTD | Modify |
| 9665 | -Redacted- | 3/22/2023 | BlockFi Inc. | 791.00 | IC | 9665 | - | - | - | - | - | 791.14 | 2.09 | - | BlockFi International LTD | Modify |
| 10214 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 466.46 | BR | 10214 | - | - | - | - | - | 510.55 | 3.17 | - | BlockFi International LTD | Modify |
| 22314 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 45.25 | BR | 22314 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11506 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 1,549.00 | BR | 11506 | - | - | - | - | - | 1,224.66 | 3.24 | - | BlockFi International LTD | Modify |
| 3068 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,000.00 | BR IC | 3068 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2275 | -Redacted- | 1/29/2023 | BlockFi Inc. | 2,309.00 | BR | 2275 | 1,563.72 | 4.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25022 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,269.01 | BR | 25022 | 809.53 | 2.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7456 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 12,000.00 | BR | 7456 | - | - | - | - | - | 7,479.98 | 16.43 | - | BlockFi International LTD | Modify |
| 18764 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53,328.18 | BR | 18764 | 36,842.83 | 59.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27913 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,061.82 | BR | 27913 | - | - | - | - | - | 839.75 | 2.22 | - | BlockFi International LTD | Modify |
| 13621 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,085.91 | IC | 13621 | 1,084.79 | 2.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25130 | -Redacted- | 3/13/2023 | BlockFi Inc. | 800.00 | BR | 25130 | 226.08 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12812 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,237.73 | BR | 12812 | - | - | - | - | - | 808.46 | 2.14 | - | BlockFi International LTD | Modify |
| 18916 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,237.73 | BR | 12812 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 907 | -Redacted- | 12/30/2022 | BlockFi Inc. | 70,869.00 | BR | 907 | 54,805.06 | 86.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22915 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 10,925.46 | BR | 22915 | - | - | - | - | - | 8,502.87 | 19.91 | - | BlockFi International LTD | Modify |
| 9348 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 1,378.03 | BR | 9348 | - | - | - | - | - | 977.94 | 2.58 | - | BlockFi International LTD | Modify |
| 10792 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,025.37 | BR | 10792 | 84.72 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11020 | -Redacted- | 3/3/2023 | BlockFi Inc. | 8,872.57 | BR | 11020 | 6,697.67 | 13.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29113 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 544.99 | BR | 29113 | - | - | - | - | - | 109.79 | 0.29 | - | BlockFi International LTD | Modify |
| 952 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | 1,304.80 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10427 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10894 | -Redacted- | 3/8/2023 | BlockFi Inc. | 1,477.00 | BR | 952 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9793 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 121.00 | BR | 9793 | - | - | - | - | - | 90.53 | 0.24 | - | BlockFi International LTD | Modify |
| 27711 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 732.95 | BR | 27711 | - | - | - | - | - | 29.00 | 0.08 | - | BlockFi International LTD | Modify |
| 296 | -Redacted- | 12/12/2022 | BlockFi Inc. | 4,499.20 | BR | 296 | 1.34 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17742 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,350.00 | BR | 17742 | 973.90 | 2.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16770 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 737.67 | BR | 16770 | - | - | - | - | - | 556.78 | 1.47 | - | BlockFi International LTD | Modify |
| 11064 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3,169.20 | BR | 11064 | 2,758.27 | 11.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1448 | -Redacted- | 1/18/2023 | BlockFi Inc. | 23,845.71 | BR | 1448 | 22,231.09 | 37.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23794 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,420.86 | BR | 23794 | - | - | - | - | - | 3,462.67 | 10.21 | - | BlockFi International LTD | Modify |
| 6209 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 37.65 | BR | 6209 | - | - | - | - | - | 28.08 | 0.07 | - | BlockFi International LTD | Modify |
| 4566 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 130.00 | BR | 4566 | - | - | - | - | - | 91.32 | 0.24 | - | BlockFi International LTD | Modify |
| 2428 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,936.71 | BR | 2428 | 1,414.28 | 3.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 531 | -Redacted- | 12/19/2022 | BlockFi Inc. | 42,038.57 | BR | 531 | 41,655.56 | 206.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20449 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,820.01 | BR | 20449 | 2,283.90 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20126 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 487.69 | BR | 20126 | - | - | - | - | - | 342.73 | 0.91 | - | BlockFi International LTD | Modify |
| 17884 | -Redacted- | 2/13/2023 | BlockFi Inc. | 674.57 | BR | 17884 | 75.07 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18213 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,505.00 | BR | 18213 | - | - | - | - | - | 2,462.49 | 6.02 | - | BlockFi International LTD | Modify |
| 23869 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 640.55 | BR IC | 23869 | 155.09 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16745 | -Redacted- | 2/26/2023 | BlockFi Inc. | 104.57 | BR | 16745 | 72.15 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |

**Debtor: BlockFi Inc et al.**
**14th Omnibus Objection**

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 9545 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1.29 | BR IC | 9545 | - | - | - | - | - | 1.21 | 0.01 | - | BlockFi International LTD | Modify |
| 22838 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,414.20 | BR | 22838 | 519.48 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18291 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,260.42 | BR | 18291 | 996.81 | 2.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1148 | -Redacted- | 1/9/2023 | BlockFi Inc. | 66.33 | BR | 1148 | 52.05 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10520 | -Redacted- | 3/21/2023 | BlockFi Inc. | 11,414.23 | BR | 10520 | 6,717.48 | 13.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20835 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 4,801.78 | BR IC | 20835 | 3,896.70 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5397 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 42.71 | BR | 5397 | - | - | - | - | - | 282.77 | 0.75 | - | BlockFi International LTD | Modify |
| 19892 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 333.00 | BR | 5397 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11164 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,850.23 | BR | 11164 | - | - | - | - | - | 1,722.14 | 4.55 | - | BlockFi International LTD | Modify |
| 16377 | -Redacted- | 3/11/2023 | BlockFi Inc. | 78.75 | BR | 16377 | 65.59 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18237 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 7.68 | BR | 18237 | - | - | - | - | - | 5.67 | 0.02 | - | BlockFi International LTD | Modify |
| 11294 | -Redacted- | 3/14/2023 | BlockFi Lending LLC | 5,037.20 | BR IC | 11294 | 38.50 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4141 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 614.39 | BR | 4141 | - | - | - | - | - | 1.11 | 0.00 | - | BlockFi International LTD | Modify |
| 11265 | -Redacted- | 3/13/2023 | BlockFi Inc. | 68,153.75 | BR | 11265 | 45,049.12 | 70.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12696 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 305.13 | BR | 12696 | - | - | - | - | - | 1,266.90 | 3.35 | - | BlockFi International LTD | Modify |
| 16668 | -Redacted- | 2/13/2023 | BlockFi Inc. | 287.69 | BR | 16668 | 220.35 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 46 | -Redacted- | 12/1/2022 | BlockFi Inc. | 16,343.00 | BR | 46 | 14,101.48 | 67.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16947 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,632.26 | BR | 16947 | 9,570.50 | 42.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5161 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 10,648.75 | BR | 5161 | - | - | - | - | - | 12.01 | 0.03 | - | BlockFi International LTD | Modify |
| 19056 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,904.21 | BR | 19056 | 1,151.63 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3231 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 683.03 | BR | 3231 | - | - | - | - | - | 473.26 | 1.25 | - | BlockFi International LTD | Modify |
| 14640 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,290.92 | BR | 14640 | 2,234.52 | 11.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 918 | -Redacted- | 12/30/2022 | BlockFi Inc. | 21,448.04 | BR | 918 | 20,251.39 | 34.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23951 | -Redacted- | 3/31/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 23951 | 23.33 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12371 | -Redacted- | 3/14/2023 | BlockFi Inc. | 300.00 | BR | 12371 | 183.69 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3357 | -Redacted- | 2/21/2023 | BlockFi Inc. | 29.30 | BR | 3357 | 5,881.47 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5455 | -Redacted- | 2/21/2023 | BlockFi Inc. | 8,619.94 | BR | 3357 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16569 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,861.08 | BR | 16569 | 1,658.87 | 7.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19979 | -Redacted- | 2/28/2023 | BlockFi Inc. | 94.89 | BR | 19979 | 77.43 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2285 | -Redacted- | 1/27/2023 | BlockFi Inc. | 4,153.40 | BR | 2285 | 3,008.63 | 7.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17942 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,861.41 | BR | 17942 | 1,811.43 | 9.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24861 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,738.40 | BR | 24861 | 1,743.67 | 4.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 203 | -Redacted- | 12/8/2022 | BlockFi Inc. | 36,711.54 | BR | 203 | 34,633.71 | 55.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22215 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 125.29 | BR | 22215 | - | - | - | - | - | 79.27 | 0.21 | - | BlockFi International LTD | Modify |
| 25238 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 298.57 | BR | 25238 | - | - | - | - | - | 208.44 | 0.53 | - | BlockFi International LTD | Modify |
| 10474 | -Redacted- | 3/6/2023 | BlockFi Inc. | 467.31 | BR | 10474 | 441.22 | 1.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24179 | -Redacted- | 2/13/2023 | BlockFi Inc. | 949.05 | BR | 24179 | 713.42 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25304 | -Redacted- | 2/18/2023 | BlockFi Inc. | 2,860.00 | BR | 25304 | 15,479.79 | 19.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33374 | -Redacted- | 8/26/2023 | BlockFi Inc. | 20,860.10 | BR | 25304 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14869 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,345.78 | BR | 14869 | 5,266.67 | 27.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14964 | -Redacted- | 3/21/2023 | BlockFi Inc. | 762.84 | BR | 14964 | 637.33 | 2.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14286 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,040.16 | BR | 14286 | 3,986.06 | 7.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2328 | -Redacted- | 1/21/2023 | BlockFi Inc. | 242.52 | BR IC | 2328 | - | - | - | - | - | 419.17 | 1.11 | - | BlockFi Inc. | Modify |
| 11093 | -Redacted- | 3/16/2023 | BlockFi Inc. | 242.52 | BR | 11093 | 2,697.89 | 5.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19681 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,598.00 | BR | 19681 | - | - | - | - | - | 0.31 | 0.00 | - | BlockFi International LTD | Modify |
| 22931 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,250.00 | BR | 22931 | 2,570.08 | 6.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1589 | -Redacted- | 1/12/2023 | BlockFi Inc. | 20,000.00 | BR | 1589 | 2,654.92 | 7.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13771 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 78.78 | BR IC | 13771 | 0.00 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 78 | -Redacted- | 12/5/2022 | BlockFi Inc. | 4,723.95 | BR | 78 | 4,547.65 | 8.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1016 | -Redacted- | 1/4/2023 | BlockFi Inc. | 26,910.81 | BR | 1016 | 21,282.29 | 54.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6018 | -Redacted- | 2/28/2023 | BlockFi Inc. | 500.00 | BR | 6018 | 166.43 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24716 | -Redacted- | 2/22/2023 | BlockFi Inc. | 52.62 | BR | 24716 | 36.42 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1674 | -Redacted- | 1/16/2023 | BlockFi Inc. | 15,786.00 | BR | 1674 | 15,458.07 | 82.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9715 | -Redacted- | 2/27/2023 | BlockFi Inc. | 83.42 | BR | 9715 | 3.90 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16591 | -Redacted- | 2/17/2023 | BlockFi Inc. | 359.83 | BR | 16591 | 2.93 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 234 | -Redacted- | 12/9/2022 | BlockFi Inc. | 16,540.31 | BR | 234 | 14,406.45 | 58.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7045 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,626.65 | BR | 7045 | 1,109.20 | 2.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21836 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,626.65 | BR | 7045 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16075 | -Redacted- | 2/20/2023 | BlockFi Inc. | 130.96 | BR | 16075 | 92.65 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15144 | -Redacted- | 3/17/2023 | BlockFi Wallet LLC | 140,875.12 | BR IC | 15144 | 0.00 | 87.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17560 | -Redacted- | 2/22/2023 | BlockFi Inc. | 8,000.00 | BR | 17560 | 4,075.76 | 12.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9940 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,025.18 | BR | 9940 | - | - | - | - | - | 0.65 | 0.00 | - | BlockFi International LTD | Modify |
| 11291 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,314.23 | BR IC | 11291 | - | - | - | - | - | 1,033.59 | 2.73 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13206 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 1,314.23 | BR | 11291 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23029 | -Redacted- | 3/24/2023 | BlockFi Inc. | 29,760.62 | BR | 23029 | 29,790.62 | 50.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2946 | -Redacted- | 2/12/2023 | BlockFi Inc. | 27,658.57 | BR | 2946 | 14,831.27 | 24.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5711 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,613.61 | BR | 5711 | 2,473.10 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23111 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,485.22 | BR IC | 23111 | - | - | - | - | - | 6,686.59 | 30.44 | - | BlockFi International LTD | Modify |
| 24492 | -Redacted- | 3/28/2023 | BlockFi Inc. | 6,000.00 | BR | 24492 | 1,509.02 | 3.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 971 | -Redacted- | 1/3/2023 | BlockFi Inc. | 28,928.87 | BR | 971 | 25,812.73 | 80.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21629 | -Redacted- | 3/10/2023 | BlockFi Inc. | 28,000.00 | BR | 971 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11079 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,199.85 | BR | 11079 | 2,357.55 | 5.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25120 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 237.45 | BR IC | 25120 | 36.39 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 736 | -Redacted- | 12/21/2022 | BlockFi Inc. | 50,291.91 | BR | 736 | 39,838.02 | 69.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23266 | -Redacted- | 3/31/2023 | BlockFi Inc. | 225.59 | BR | 23266 | 129.69 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17751 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 794.56 | BR | 17751 | - | - | - | - | - | 623.85 | 1.66 | - | BlockFi International LTD | Modify |
| 15098 | -Redacted- | 3/30/2023 | BlockFi Inc. | 14,424.79 | BR | 15098 | 8,234.05 | 14.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1410 | -Redacted- | 1/13/2023 | BlockFi Inc. | 7,761.16 | BR | 1410 | 6,612.07 | 12.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1259 | -Redacted- | 1/12/2023 | BlockFi Inc. | 45,089.16 | BR | 1259 | 42,782.69 | 231.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17665 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,350.00 | BR | 17665 | 15,705.91 | 25.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 786 | -Redacted- | 12/27/2022 | BlockFi Inc. | 1,988.31 | BR | 786 | 2.81 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10248 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | 1.02 | IC | 10248 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16775 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,979.53 | BR | 16775 | 3,157.14 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20401 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 276.88 | BR | 20401 | - | - | - | - | - | 230.45 | 1.13 | - | BlockFi International LTD | Modify |
| 142 | -Redacted- | 12/5/2022 | BlockFi Inc. | 170.00 | BR | 142 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2369 | -Redacted- | 1/30/2023 | BlockFi Inc. | 9,481.59 | BR | 2369 | 6,666.86 | 12.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18721 | -Redacted- | 3/27/2023 | BlockFi Inc. | 16,220.11 | BR | 18721 | 9,701.12 | 16.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20425 | -Redacted- | 2/21/2023 | BlockFi Inc. | 4,180.82 | BR | 20425 | 2,926.45 | 6.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20292 | -Redacted- | 2/14/2023 | BlockFi Inc. | 167.47 | BR | 20292 | 129.79 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22268 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,443.00 | BR | 22268 | 1,102.35 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10706 | -Redacted- | 3/6/2023 | BlockFi Inc. | 11,346.52 | BR | 10706 | 11,325.95 | 62.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4790 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,038.00 | BR | 4790 | - | - | - | - | - | 2,261.23 | 5.76 | - | BlockFi International LTD | Modify |
| 15372 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 9,337.92 | BR IC | 15372 | 0.27 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 348 | -Redacted- | 12/12/2022 | BlockFi Inc. | 41,054.61 | BR | 348 | 40,721.96 | 205.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17609 | -Redacted- | 2/17/2023 | BlockFi Inc. | 52.54 | BR | 17609 | 34.57 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25660 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,934.17 | BR | 25660 | 12,392.45 | 22.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19990 | -Redacted- | 2/20/2023 | BlockFi Inc. | 3,658.12 | BR | 19990 | 6,557.14 | 13.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17290 | -Redacted- | 3/29/2023 | BlockFi Inc. | 10,000.00 | BR | 17290 | 5,870.41 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24690 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 444.01 | BR | 24690 | - | - | - | - | - | 360.64 | 0.95 | - | BlockFi International LTD | Modify |
| 1291 | -Redacted- | 1/11/2023 | BlockFi Inc. | 21,889.77 | BR IC | 1291 | - | - | - | - | - | 22,615.70 | 142.76 | - | BlockFi International LTD | Modify |
| 17228 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,800.76 | BR | 17228 | 2,474.82 | 5.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 625 | -Redacted- | 12/22/2022 | BlockFi Inc. | 45,476.04 | BR | 625 | 45,453.77 | 226.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12746 | -Redacted- | 3/22/2023 | BlockFi Inc. | 5,821.00 | BR | 12746 | 5,914.44 | 9.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13935 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 4,546.17 | BR | 13935 | - | - | - | - | - | 4.15 | 0.01 | - | BlockFi International LTD | Modify |
| 26466 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,546.17 | BR IC | 13935 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22976 | -Redacted- | 3/24/2023 | BlockFi Inc. | 4,126.00 | BR | 22976 | 3,582.34 | 11.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25259 | -Redacted- | 2/17/2023 | BlockFi Inc. | 752.80 | BR | 25259 | 706.56 | 2.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24470 | -Redacted- | 3/2/2023 | BlockFi Inc. | 116.45 | BR | 24470 | 84.23 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19655 | -Redacted- | 2/13/2023 | BlockFi Inc. | 34,742.60 | BR | 19655 | 34,004.23 | 167.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1077 | -Redacted- | 1/5/2023 | BlockFi Inc. | 41,240.38 | BR | 1077 | 20,612.23 | 114.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17345 | -Redacted- | 3/28/2023 | BlockFi Inc. | 402.60 | BR | 17345 | 3,485.87 | 19.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22348 | -Redacted- | 3/7/2023 | BlockFi Inc. | 300.00 | BR | 22348 | 0.36 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13382 | -Redacted- | 3/23/2023 | BlockFi Inc. | 531.00 | BR | 13382 | 9,307.48 | 16.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27116 | -Redacted- | 3/23/2023 | BlockFi Inc. | 9,723.78 | BR | 13382 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 386 | -Redacted- | 12/14/2022 | BlockFi Inc. | 9,061.19 | BR IC | 386 | - | - | - | - | - | 8,329.87 | 18.46 | - | BlockFi International LTD | Modify |
| 22143 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | - | IC | 22143 | 5,518.83 | 12.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5825 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,738.36 | BR | 5825 | 1,821.16 | 4.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6133 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12.85 | BR | 6133 | 183.24 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23803 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,304.23 | BR IC | 23803 | 1,755.38 | 4.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 34 | -Redacted- | 12/2/2022 | BlockFi Inc. | 1,371.28 | BR | 34 | 1,064.49 | 2.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5393 | -Redacted- | 2/17/2023 | BlockFi Inc. | 2,896.00 | BR | 5393 | 2,170.35 | 5.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20382 | -Redacted- | 2/20/2023 | BlockFi Inc. | 250.00 | BR | 20382 | 12.64 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13098 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,839.33 | BR | 13098 | 3,622.35 | 7.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11160 | -Redacted- | 3/9/2023 | BlockFi Inc. | 45.99 | BR | 11160 | 31.84 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12586 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,058.72 | BR | 12586 | 10,812.42 | 57.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20054 | -Redacted- | 2/18/2023 | BlockFi Inc. | 7.35 | BR | 20054 | 5.81 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 16149 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1.42 | BR | 16149 | 1.11 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17039 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 4,930.00 | BR | 17039 | - | - | - | - | - | 3,296.10 | 8.57 | - | BlockFi International LTD | Modify |
| 18564 | -Redacted- | 3/18/2023 | Multiple Debtors Asserted | 6,067.77 | BR IC | 18564 | 3,319.07 | 8.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22691 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 11,983.63 | BR | 22691 | - | - | - | - | - | 5,992.14 | 41.71 | - | BlockFi International LTD | Modify |
| 19987 | -Redacted- | 2/22/2023 | BlockFi Inc. | 6,000.00 | BR | 19987 | 1,632.16 | 4.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16293 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,222.06 | BR | 16293 | 2,210.47 | 12.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24105 | -Redacted- | 3/31/2023 | BlockFi Inc. | 400.00 | BR | 24105 | 110.35 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20233 | -Redacted- | 3/2/2023 | BlockFi Inc. | - | IC | 20233 | - | - | - | - | - | 12.59 | 0.08 | - | BlockFi International LTD | Modify |
| 14375 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 8,362.14 | IC | 14375 | 8,367.01 | 14.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27020 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 25,095.41 | BR IC | 14375 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11886 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | 8,490.29 | BR IC | 11886 | 296.88 | 0.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13645 | -Redacted- | 3/13/2023 | BlockFi Inc. | 8,192.59 | BR | 11886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17867 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7,887.67 | BR | 17867 | 6,548.71 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22810 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,350.00 | BR | 22810 | 5,365.01 | 29.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6035 | -Redacted- | 3/9/2023 | BlockFi Lending LLC | 11,020.28 | BR | 6035 | - | - | 11,082.14 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17606 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,000.00 | BR | 17606 | 2,894.75 | 10.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20781 | -Redacted- | 2/17/2023 | BlockFi Inc. | 42.84 | BR | 20781 | 28.54 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20817 | -Redacted- | 2/17/2023 | BlockFi Inc. | 6,200.00 | BR | 20817 | 1,821.42 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25211 | -Redacted- | 3/18/2023 | BlockFi Inc. | 262.50 | BR | 25211 | 165.28 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20561 | -Redacted- | 2/22/2023 | BlockFi Inc. | 39.19 | BR | 20561 | 306.61 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19836 | -Redacted- | 2/21/2023 | BlockFi Inc. | 432.77 | BR | 19836 | 288.81 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25134 | -Redacted- | 3/31/2023 | BlockFi Inc. | 43,320.00 | BR | 25134 | 36,549.39 | 65.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10617 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2.21 | BR | 10617 | - | - | - | - | - | 1,199.47 | 3.17 | - | BlockFi International LTD | Modify |
| 1367 | -Redacted- | 1/18/2023 | BlockFi Inc. | 50,655.83 | BR | 1367 | 39,042.90 | 62.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21035 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | - | IC | 21035 | - | - | - | - | - | 5.56 | 0.01 | - | BlockFi International LTD | Modify |
| 905 | -Redacted- | 12/30/2022 | BlockFi Inc. | 6,476.26 | BR IC | 905 | - | - | - | - | - | 0.24 | 11.08 | - | BlockFi International LTD | Modify |
| 25227 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,860.44 | BR | 25227 | 3,823.40 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12856 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,641.27 | BR | 12856 | 1,612.78 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15733 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,641.27 | BR | 12856 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18686 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 18686 | 17,358.48 | 29.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20731 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,619.61 | BR | 20731 | 1,192.02 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25004 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 10,574.84 | BR | 25004 | - | - | - | - | - | 2,483.76 | 6.26 | - | BlockFi International LTD | Modify |
| 11842 | -Redacted- | 3/17/2023 | BlockFi Inc. | 2,803.49 | BR | 11842 | 2,217.12 | 5.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11055 | -Redacted- | 3/13/2023 | BlockFi Inc. | 250.20 | BR | 11055 | 225.06 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2041 | -Redacted- | 1/17/2023 | BlockFi Inc. | 16,291.71 | BR | 2041 | 16,260.73 | 90.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18041 | -Redacted- | 3/15/2023 | BlockFi Inc. | 1,189.42 | BR | 2041 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24628 | -Redacted- | 3/31/2023 | BlockFi Inc. | 500.00 | BR | 24628 | 133.07 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12519 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,706.17 | BR | 12519 | 3,706.17 | 7.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1504 | -Redacted- | 1/11/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | 22,219.55 | 108.50 | - | BlockFi International LTD | Modify |
| 13405 | -Redacted- | 3/24/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13600 | -Redacted- | 3/24/2023 | BlockFi Inc. | 24,785.46 | BR IC | 1504 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17448 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 393.53 | BR IC | 17448 | 137.47 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10424 | -Redacted- | 2/24/2023 | BlockFi Inc. | 654.04 | BR | 10424 | 155.46 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15008 | -Redacted- | 3/27/2023 | BlockFi Inc. | 11,404.15 | BR | 15008 | 11,139.61 | 18.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12831 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,000.00 | BR | 12831 | 1,551.71 | 7.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18461 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 355.00 | BR | 18461 | - | - | - | - | - | 239.37 | 0.63 | - | BlockFi International LTD | Modify |
| 6176 | -Redacted- | 2/22/2023 | BlockFi Inc. | 99.31 | BR | 6176 | 70.99 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 478 | -Redacted- | 12/19/2022 | BlockFi Inc. | 9,703.70 | BR | 478 | 7,643.93 | 15.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29903 | -Redacted- | 4/24/2023 | BlockFi Inc. | 9,703.70 | BR | 478 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25039 | Simpson Development LLC | 3/26/2023 | BlockFi Inc. | 2,723.47 | BR | 25039 | 14,722.48 | 72.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16212 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | 1,186.68 | BR IC | 16212 | 845.52 | 4.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17740 | -Redacted- | 2/17/2023 | BlockFi Inc. | 610.87 | BR | 17740 | 428.33 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 270 | -Redacted- | 12/15/2022 | BlockFi Inc. | 12,550.00 | BR | 270 | 1,098.87 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15745 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,092.17 | BR | 15745 | - | - | - | - | - | 3,167.54 | 8.37 | - | BlockFi International LTD | Modify |
| 19616 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,092.17 | BR IC | 15745 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16147 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,156.51 | BR | 16147 | 798.08 | 2.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14627 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,716.98 | BR | 14627 | 1,687.23 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 67 | -Redacted- | 12/2/2022 | BlockFi Inc. | 2,598.06 | BR | 67 | 2,116.20 | 6.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21072 | -Redacted- | 2/15/2023 | BlockFi Inc. | 40,000.00 | BR | 21072 | 36,348.40 | 64.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32392 | -Redacted- | 6/15/2023 | BlockFi Inc. | 17,000.00 | BR | 21072 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5735 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,781.25 | BR | 5735 | 1,758.28 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21230 | -Redacted- | 3/4/2023 | BlockFi Inc. | 3,350.00 | BR | 21230 | 6,629.48 | 18.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21197 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,778.28 | BR | 21197 | - | - | - | - | - | 2,529.81 | 6.49 | - | BlockFi International LTD | Modify |
| 289 | -Redacted- | 12/12/2022 | BlockFi Inc. | 13,168.46 | BR | 289 | 12,323.78 | 22.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26579 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,113.52 | BR | 26579 | - | - | - | - | - | 708.35 | 1.81 | - | BlockFi International LTD | Modify |
| 12117 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 5,538.11 | BR | 12117 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 1925 | -Redacted- | 1/27/2023 | BlockFi Inc. | 634.81 | BR | 1925 | 452.54 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11285 | -Redacted- | 3/14/2023 | BlockFi Inc. | 298.08 | BR | 11285 | 226.90 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18726 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,479.39 | BR | 18726 | 1,823.61 | 4.65 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 17903 | -Redacted- | 2/15/2023 | BlockFi Inc. | 84.25 | BR | 17903 | 57.74 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 366 | -Redacted- | 12/14/2022 | BlockFi Inc. | 13,802.28 | BR | 366 | 11.29 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23859 | -Redacted- | 3/30/2023 | BlockFi Inc. | 228.59 | BR | 23859 | 136.45 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2650 | -Redacted- | 2/6/2023 | BlockFi Inc. | 2,219.97 | BR | 2650 | 2,131.76 | 6.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13107 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 824.92 | BR | 13107 | - | - | - | - | - | 626.61 | 1.71 | - | BlockFi International LTD | Modify |
| 1435 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,139.44 | BR IC | 1435 | - | - | - | - | - | 1,906.00 | 5.02 | - | BlockFi International LTD | Modify |
| 24471 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,404.18 | BR | 24471 | - | - | - | - | - | 2,889.02 | 7.64 | - | BlockFi International LTD | Modify |
| 17496 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 4,339.03 | BR | 17496 | - | - | - | - | - | 2,787.46 | 6.64 | - | BlockFi International LTD | Modify |
| 25290 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 22,042.50 | BR IC | 25290 | - | - | - | - | - | 24,441.16 | 51.43 | - | BlockFi International LTD | Modify |
| 24540 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,501.86 | BR | 24540 | 1,709.14 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24472 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,000.00 | BR | 24472 | 1,668.13 | 4.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4386 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,099.50 | BR | 4386 | - | - | - | - | - | 1,622.02 | 4.29 | - | BlockFi International LTD | Modify |
| 10292 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 21513 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1432 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,190.56 | BR IC | 1432 | - | - | - | - | - | 1,970.96 | 5.17 | - | BlockFi International LTD | Modify |
| 25488 | -Redacted- | 2/15/2023 | BlockFi Inc. | 13,248.60 | BR | 25488 | 12,883.50 | 68.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26778 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,300.49 | BR | 26778 | - | - | - | - | - | 1.39 | 0.00 | - | BlockFi International LTD | Modify |
| 6357 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,866.00 | BR IC | 6357 | - | - | - | - | - | 8.53 | 0.03 | - | BlockFi International LTD | Modify |
| 17118 | -Redacted- | 2/28/2023 | BlockFi Inc. | 291.57 | BR | 17118 | 230.59 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8320 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,381.98 | BR | 8320 | - | - | - | - | - | 1,835.13 | 4.18 | - | BlockFi International LTD | Modify |
| 21161 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 2,381.98 | BR | 8320 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3864 | -Redacted- | 3/2/2023 | BlockFi Inc. | 24,831.82 | BR | 3864 | 9.16 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18430 | -Redacted- | 3/21/2023 | BlockFi Inc. | 18,230.50 | BR | 18430 | 11,538.29 | 21.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12326 | -Redacted- | 3/17/2023 | BlockFi Inc. | 4,713.00 | BR | 12326 | 3,304.51 | 8.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16837 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,671.42 | BR | 16837 | - | - | - | - | - | 1,084.25 | 2.87 | - | BlockFi International LTD | Modify |
| 19601 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,824.61 | BR | 19601 | 4,142.19 | 9.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27182 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 7,808.52 | BR | 27182 | - | - | - | - | - | 0.89 | 6.94 | - | BlockFi International LTD | Modify |
| 24584 | -Redacted- | 2/24/2023 | BlockFi Inc. | 10,596.75 | BR | 24584 | 8,921.84 | 32.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3066 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,230.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27935 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 370.34 | BR IC | 27935 | 219.43 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 727 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,823.26 | BR | 727 | 6,699.11 | 37.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 733 | -Redacted- | 12/23/2022 | BlockFi Inc. | 15,521.85 | BR | 733 | 14,357.83 | 52.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21148 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,086.08 | BR | 21148 | 789.74 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18245 | -Redacted- | 2/13/2023 | BlockFi Inc. | 124.88 | BR | 18245 | 98.76 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6514 | -Redacted- | 3/1/2023 | BlockFi Inc. | 5.24 | BR | 6514 | 1,420.40 | 4.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13263 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 21,903.96 | BR | 13263 | - | - | - | - | - | 0.00 | 17.04 | - | BlockFi International LTD | Modify |
| 28592 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 28592 | - | - | - | - | - | 29,755.59 | 60.16 | - | BlockFi International LTD | Modify |
| 23860 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 814.00 | BR | 23860 | - | - | - | - | - | 471.12 | 1.25 | - | BlockFi International LTD | Modify |
| 1159 | -Redacted- | 1/5/2023 | BlockFi Inc. | 5,000.00 | BR | 1159 | 3,859.51 | 7.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27099 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 4,478.00 | BR | 27099 | - | - | - | - | - | 44.66 | 0.12 | - | BlockFi International LTD | Modify |
| 9008 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | - | IC | 9008 | 18.46 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9906 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,000.00 | BR | 9906 | - | - | - | - | - | 1,845.63 | 4.97 | - | BlockFi International LTD | Modify |
| 14486 | -Redacted- | 3/30/2023 | BlockFi Inc. | 800.00 | BR | 14486 | 417.13 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22122 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,500.00 | BR | 22122 | 1,450.89 | 3.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11412 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 18,559.33 | BR | 11412 | - | - | - | - | - | 24.02 | 0.15 | - | BlockFi International LTD | Modify |
| 166 | -Redacted- | 12/6/2022 | BlockFi Inc. | 1,592.59 | BR | 166 | 1,438.64 | 3.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26135 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 25,574.28 | BR | 26135 | - | - | - | - | - | 12,400.79 | 33.79 | - | BlockFi International LTD | Modify |
| 3179 | -Redacted- | 2/21/2023 | BlockFi Inc. | - | IC | 3179 | - | - | - | - | - | 31,833.03 | 57.63 | - | BlockFi International LTD | Modify |
| 20911 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 15.07 | BR | 20911 | - | - | - | - | - | 11.52 | 0.03 | - | BlockFi International LTD | Modify |
| 5119 | CX Mentoring SL | 2/14/2023 | BlockFi International Ltd. | 7,524.35 | BR | 5119 | - | - | - | - | - | 0.04 | 6.58 | - | BlockFi International LTD | Modify |
| 23488 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,878.24 | BR | 23488 | 843.32 | 2.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1675 | -Redacted- | 1/13/2023 | BlockFi Inc. | 6,912.36 | BR | 1675 | 5,194.64 | 11.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6069 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,500.00 | BR | 6069 | 633.09 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8883 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 234.00 | BR | 8883 | - | - | - | - | - | 28.37 | 0.08 | - | BlockFi International LTD | Modify |
| 2391 | -Redacted- | 1/31/2023 | BlockFi Inc. | 15,000.00 | BR | 2391 | 6,063.96 | 11.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25324 | -Redacted- | 2/23/2023 | BlockFi Inc. | 16,277.34 | BR | 25324 | 15,446.69 | 85.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records.
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771 | -Redacted- | 1/23/2023 | BlockFi Inc. | 8,228.14 | BR | 1771 | 3,486.43 | 9.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14377 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,289.37 | BR | 14377 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12461 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,638.74 | BR | 12461 | 4,895.18 | 19.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18010 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,740.53 | BR | 18010 | 1,227.95 | 3.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18268 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,800.00 | BR | 18268 | 4,505.70 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11344 | -Redacted- | 3/24/2023 | BlockFi Inc. | 845.34 | BR | 11344 | 670.24 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5894 | -Redacted- | 2/27/2023 | BlockFi Inc. | 328.00 | BR | 5894 | 245.49 | 0.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24958 | -Redacted- | 2/13/2023 | BlockFi Inc. | 328.00 | BR | 24958 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 720 | -Redacted- | 12/23/2022 | BlockFi Inc. | 18,784.49 | BR | 720 | 15,441.43 | 26.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 196 | -Redacted- | 12/12/2022 | BlockFi Inc. | 502.73 | BR IC | 196 | - | - | - | - | - | 446.08 | 2.19 | - | BlockFi International LTD | Modify |
| 17197 | -Redacted- | 2/20/2023 | BlockFi Inc. | 96.86 | BR | 17197 | 63.16 | 0.17 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 23425 | -Redacted- | 3/30/2023 | BlockFi Inc. | 19,297.12 | BR | 23425 | 6,837.92 | 19.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5127 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 6,775.53 | BR | 5127 | - | - | - | - | - | 184.76 | 2.35 | - | BlockFi International LTD | Modify |
| 17102 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 3,350.00 | BR | 17102 | - | - | - | - | - | 6,574.74 | 15.55 | - | BlockFi International LTD | Modify |
| 20534 | C8J02R11, LLC | 2/13/2023 | BlockFi Inc. | 13,420.91 | BR | 20534 | 13,452.81 | 24.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23857 | -Redacted- | 3/31/2023 | BlockFi Inc. | 162.20 | BR | 23857 | 44.17 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6334 | -Redacted- | 3/8/2023 | BlockFi Inc. | 3,407.36 | BR | 6334 | 3,139.43 | 17.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16282 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,146.42 | BR | 16282 | 1,031.94 | 2.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20438 | -Redacted- | 2/16/2023 | BlockFi Inc. | 7,599.68 | BR | 20438 | 6,302.57 | 26.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7654 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,770.27 | BR | 7654 | - | - | - | - | - | 1,818.25 | 4.80 | - | BlockFi International LTD | Modify |
| 18568 | -Redacted- | 3/20/2023 | BlockFi Inc. | 11,790.08 | BR | 18568 | 6,849.86 | 12.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13854 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 75,895.00 | BR | 13854 | - | - | - | - | - | 754.08 | 4.87 | - | BlockFi International LTD | Modify |
| 16840 | -Redacted- | 2/14/2023 | BlockFi Inc. | 8,085.01 | BR | 16840 | 7,318.35 | 33.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5365 | -Redacted- | 2/13/2023 | BlockFi Inc. | 35,208.77 | BR | 5365 | 35,057.30 | 61.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19623 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 76,539.00 | IC | 19623 | 76,540.05 | 12.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22384 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 7,492.54 | BR | 22384 | - | - | - | - | - | 6,797.95 | 34.77 | - | BlockFi International LTD | Modify |
| 17517 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,710.94 | BR IC | 17517 | 7,233.28 | 31.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6199 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1.70 | BR | 6199 | 1.52 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20431 | -Redacted- | 2/24/2023 | BlockFi Inc. | 150.00 | BR | 20431 | 115.55 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1152 | -Redacted- | 1/9/2023 | BlockFi Inc. | 24,946.73 | BR | 1152 | 20,353.00 | 34.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18611 | -Redacted- | 3/14/2023 | BlockFi Inc. | 760.64 | BR | 18611 | 579.47 | 1.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20723 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,741.29 | BR | 20723 | 5,653.54 | 20.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19187 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4.33 | BR | 19187 | 32.69 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31774 | -Redacted- | 5/30/2023 | BlockFi Inc. | 473.00 | BR | 19187 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31801 | -Redacted- | 5/30/2023 | BlockFi Inc. | 29.74 | BR | 19187 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14658 | -Redacted- | 3/29/2023 | BlockFi Inc. | 90,100.00 | BR | 14658 | 34,688.90 | 68.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2887 | -Redacted- | 2/8/2023 | BlockFi International Ltd. | 38,264.85 | BR | 2887 | - | - | - | - | - | 38,923.63 | 71.61 | - | BlockFi International LTD | Modify |
| 2177 | -Redacted- | 1/23/2023 | BlockFi Lending LLC | 8,078.12 | BR IC | 2177 | 6,573.52 | 25.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2730 | -Redacted- | 2/6/2023 | BlockFi Inc. | 200.00 | BR | 2730 | 101.68 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25031 | -Redacted- | 3/29/2023 | BlockFi Inc. | 67.25 | BR | 25031 | 50.01 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18350 | -Redacted- | 2/28/2023 | BlockFi Inc. | 261.56 | BR | 18350 | 182.08 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6416 | -Redacted- | 2/23/2023 | BlockFi Inc. | 71.76 | BR | 6416 | 49.50 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24401 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24401 | 0.46 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22504 | -Redacted- | 3/16/2023 | BlockFi Inc. | 838.00 | BR | 22504 | 776.99 | 2.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24169 | -Redacted- | 2/15/2023 | BlockFi Inc. | 4,076.95 | BR | 24169 | 3,224.30 | 6.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14856 | -Redacted- | 3/31/2023 | BlockFi Inc. | 473.98 | BR | 14856 | 49.66 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23485 | -Redacted- | 3/31/2023 | BlockFi Inc. | 473.98 | BR | 14856 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 482 | -Redacted- | 12/19/2022 | BlockFi Inc. | 5,506.90 | BR | 482 | 8.30 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6787 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,446.07 | BR | 6787 | - | - | - | - | - | 1,816.47 | 4.79 | - | BlockFi International LTD | Modify |
| 1761 | -Redacted- | 1/23/2023 | BlockFi Inc. | 13,926.30 | BR | 1761 | 9,947.91 | 19.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16720 | -Redacted- | 2/23/2023 | BlockFi Inc. | 250.00 | BR | 16720 | 81.91 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28475 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 6,434.18 | BR IC | 28475 | 317.58 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9904 | -Redacted- | 3/9/2023 | BlockFi Inc. | 321.98 | BR | 9904 | - | - | - | - | - | 154.78 | 0.24 | - | BlockFi International LTD | Modify |
| 7050 | -Redacted- | 5/17/2023 | BlockFi Inc. | 350.00 | BR IC | 7050 | - | - | - | - | - | - | - | - | No \$ Value | Expunge |
| 11046 | -Redacted- | 3/9/2023 | BlockFi Inc. | 169.13 | BR | 11046 | 117.84 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29275 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 920.22 | BR | 29275 | - | - | - | - | - | 519.45 | 1.37 | - | BlockFi International LTD | Modify |
| 14191 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,283.82 | BR | 14191 | 795.48 | 2.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3127 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 10,259.00 | BR | 3127 | - | - | - | - | - | 9,324.60 | 47.36 | - | BlockFi International LTD | Modify |
| 7644 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 537.91 | BR | 3127 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6536 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,500.00 | BR | 6536 | - | - | - | - | - | 568.08 | 1.50 | - | BlockFi International LTD | Modify |
| 25763 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 720.00 | BR | 6536 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23598 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11,398.63 | BR | 23598 | 10,844.63 | 18.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23210 | -Redacted- | 3/29/2023 | BlockFi Inc. | 16,590.55 | BR | 23210 | 16,464.73 | 91.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 2,437.65 | BR | 9451 | - | - | - | - | - | - | 4.60 | - | BlockFi International LTD | Modify |
| 32670 | -Redacted- | 7/7/2023 | BlockFi International Ltd. | 2,437.66 | BR | 9451 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22389 | -Redacted- | 3/21/2023 | BlockFi Inc. | 62,152.92 | BR | 22389 | 34,624.19 | 54.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16438 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,303.13 | BR | 16438 | - | - | - | - | - | 3,670.16 | 10.49 | - | BlockFi International LTD | Modify |
| 7499 | -Redacted- | 2/19/2023 | BlockFi Lending LLC | - | IC | 7499 | 5,828.27 | 32.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5521 | -Redacted- | 2/24/2023 | BlockFi Inc. | 80.34 | BR | 5521 | 52.29 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2120 | -Redacted- | 1/19/2023 | BlockFi Inc. | 590.00 | BR | 2120 | 498.94 | 2.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25367 | -Redacted- | 3/30/2023 | BlockFi Inc. and BlockFi Lending LLC | 28,960.66 | BR IC | 25367 | 19,177.84 | 36.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7076 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 5,727.81 | BR | 7076 | - | - | - | - | - | 4,506.05 | 10.41 | - | BlockFi International LTD | Modify |
| 27458 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,784.08 | BR | 27458 | - | - | - | - | - | 26.86 | 0.14 | - | BlockFi International LTD | Modify |
| 17681 | -Redacted- | 2/17/2023 | Multiple Debtors Asserted | 14,889.48 | BR IC | 17681 | 9,063.66 | 50.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22018 | -Redacted- | 3/5/2023 | BlockFi Inc. | 68.96 | BR | 22018 | 727.06 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20707 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,135.28 | BR | 20707 | 926.08 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12313 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 96.11 | BR IC | 12313 | 367.71 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19960 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 496.50 | BR IC | 12313 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3050 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 3050 | 724.98 | 1.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4202 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,374.12 | BR | 4202 | - | - | - | - | - | 2,504.61 | 6.11 | - | BlockFi International LTD | Modify |
| 4630 | -Redacted- | 2/13/2023 | BlockFi Inc. | 331.32 | IC | 4630 | - | - | - | - | - | 331.32 | 0.88 | - | BlockFi International LTD | Modify |
| 5098 | -Redacted- | 2/13/2023 | BlockFi Inc. | 331.32 | IC | 4630 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1510 | -Redacted- | 1/11/2023 | BlockFi Inc. | 116.11 | BR IC | 1510 | - | - | - | - | - | 107.57 | 0.28 | - | BlockFi International LTD | Modify |
| 18417 | -Redacted- | 3/27/2023 | BlockFi Inc. | 24.57 | BR | 18417 | 19.47 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2711 | -Redacted- | 2/6/2023 | BlockFi Inc. | 14,000.00 | BR | 2711 | 11,334.34 | 40.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12418 | -Redacted- | 3/15/2023 | BlockFi Inc. | 205.21 | BR | 12418 | 265.12 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3927 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | - | IC | 3927 | 0.02 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12587 | -Redacted- | 3/20/2023 | BlockFi Inc. | 103.36 | BR | 12587 | 68.17 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24938 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 248.93 | BR IC | 24938 | 152.21 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16250 | -Redacted- | 2/14/2023 | BlockFi Inc. | 478.64 | BR | 16250 | 429.65 | 1.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18977 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 18977 | - | - | - | - | - | 169.34 | 1.09 | - | BlockFi International LTD | Modify |
| 22 | -Redacted- | 12/1/2022 | BlockFi Inc. | 1,917.95 | BR | 22 | 1,272.52 | 3.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25336 | -Redacted- | 2/24/2023 | BlockFi Inc. | 16,360.84 | BR | 25336 | 12,297.50 | 18.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26970 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 548.58 | BR | 26970 | - | - | - | - | - | 364.05 | 0.96 | - | BlockFi International LTD | Modify |
| 18855 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,342.00 | BR | 18855 | - | - | - | - | - | 1,383.96 | 5.66 | - | BlockFi International LTD | Modify |
| 27016 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 5,666.48 | BR | 27016 | - | - | - | - | - | 4,277.39 | 16.87 | - | BlockFi International LTD | Modify |
| 20613 | -Redacted- | 2/13/2023 | BlockFi Inc. | 286.92 | BR | 20613 | 242.77 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5128 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 790.69 | BR | 5128 | - | - | - | - | - | 0.00 | 2.46 | - | BlockFi International LTD | Modify |
| 22229 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 260.30 | BR IC | 22229 | 8.65 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1237 | -Redacted- | 1/11/2023 | BlockFi Inc. | 3,622.25 | BR IC | 1237 | - | - | - | - | - | 3,258.81 | 8.48 | - | BlockFi International LTD | Modify |
| 18084 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,542.55 | BR | 18084 | 1,591.19 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22113 | -Redacted- | 3/12/2023 | BlockFi Inc. | 4,241.23 | BR | 22113 | 3,564.16 | 8.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2161 | -Redacted- | 1/23/2023 | BlockFi International Ltd. | 6,000.00 | BR | 2161 | - | - | - | - | - | 5,451.38 | 13.29 | - | BlockFi International LTD | Modify |
| 6485 | -Redacted- | 3/1/2023 | BlockFi Inc. | 10,723.74 | BR | 6485 | 7,407.46 | 15.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19721 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 420.40 | BR | 19721 | - | - | - | - | - | 313.93 | 0.70 | - | BlockFi International LTD | Modify |
| 18702 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,656.59 | BR | 18702 | 5,691.52 | 31.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24040 | -Redacted- | 3/30/2023 | BlockFi Inc. | 61.67 | BR | 18702 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16376 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | BR | 16376 | - | - | - | - | - | 217.34 | 0.39 | - | BlockFi International LTD | Modify |
| 2880 | -Redacted- | 2/8/2023 | BlockFi Inc. | 4,000.00 | BR | 2880 | 3,826.65 | 17.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5158 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 9,303.77 | BR | 5158 | - | - | - | - | - | - | 5.65 | - | BlockFi International LTD | Modify |
| 27013 | Empire Corporate Finance | 3/31/2023 | BlockFi Lending LLC | 9,427.95 | IC | 27013 | - | - | - | - | - | 1.12 | 0.01 | 9,427.95 | BlockFi Lending LLC | Modify |
| 3020 | -Redacted- | 2/13/2023 | BlockFi Inc. | 200.00 | BR | 3020 | 129.88 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 667 | -Redacted- | 12/20/2022 | BlockFi Inc. | 3,000.00 | BR | 667 | 2.31 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21853 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,068.59 | BR | 21853 | 1,040.39 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17683 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,057.16 | BR | 17683 | - | - | - | - | - | 1,628.17 | 4.33 | - | BlockFi International LTD | Modify |
| 10156 | -Redacted- | 5/10/2023 | BlockFi Wallet LLC | 126,763.00 | BR IC | 10156 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10581 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 168.46 | BR IC | 10581 | - | - | - | - | - | 106.72 | 0.28 | - | BlockFi International LTD | Modify |
| 23341 | -Redacted- | 3/31/2023 | BlockFi Inc. | 14,257.97 | BR | 23341 | 14,523.89 | 25.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29410 | -Redacted- | 4/4/2023 | BlockFi Inc. | 14,257.97 | BR | 23341 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 821 | The Viva Trust | 12/28/2022 | BlockFi Inc. | 63,423.88 | IC | 821 | - | - | - | 63,423.89 | 307.43 | - | - | - | BlockFi Lending LLC | Modify |
| 12621 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,041.68 | BR | 12621 | 676.49 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1821 | -Redacted- | 1/24/2023 | BlockFi Inc. | 16,000.00 | BR | 1821 | 11,165.67 | 20.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12462 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,717.89 | BR | 12462 | 1,729.76 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9696 | -Redacted- | 3/2/2023 | BlockFi Inc. | 0.19 | BR | 9696 | 0.18 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24589 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,938.90 | BR | 24589 | 1,293.72 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3246 | -Redacted- | 2/25/2023 | BlockFi Inc. | 369.09 | BR | 3246 | 216.30 | 0.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15705 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 20,754.00 | BR | 15705 | - | - | - | - | - | 0.52 | 0.00 | - | BlockFi International LTD | Modify |
| 6321 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 333.00 | BR | 6321 | - | - | - | - | - | 2.33 | 0.18 | - | BlockFi International LTD | Modify |
| 11726 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 926.00 | BR | 11726 | - | - | - | - | - | 687.24 | 1.82 | - | BlockFi International LTD | Modify |
| 1634 | -Redacted- | 1/15/2023 | BlockFi Inc. | 9,091.57 | BR | 1634 | 6,856.43 | 12.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9591 | -Redacted- | 3/3/2023 | BlockFi Inc. | 116.92 | BR | 9591 | 26.73 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5373 | -Redacted- | 2/15/2023 | BlockFi Inc. | 38,895.60 | BR | 5373 | 35.98 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13125 | -Redacted- | 3/16/2023 | BlockFi Inc. | 38,895.60 | BR | 5373 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5634 | -Redacted- | 2/28/2023 | BlockFi Inc. | 148.61 | BR | 5634 | 99.75 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15929 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,378.05 | BR | 15929 | 2,114.80 | 6.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22936 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,378.05 | BR | 15929 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31827 | -Redacted- | 5/30/2023 | BlockFi International Ltd. | 93.60 | BR | 31827 | - | - | - | - | - | 6,185.74 | 13.13 | - | BlockFi International LTD | Modify |
| 13839 | -Redacted- | 3/29/2023 | BlockFi Lending LLC | 64,055.29 | BR | 13839 | - | - | 45,555.29 | 8,388.13 | 12.76 | - | - | - | BlockFi Lending LLC | Modify |
| 24111 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 18,500.00 | BR IC | 24111 | - | - | - | - | - | - | - | - | BlockFi Lending LLC | Expunge |
| 25267 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 570.99 | BR | 25267 | - | - | - | - | - | 0.56 | 0.00 | - | BlockFi International LTD | Modify |
| 21765 | -Redacted- | 3/8/2023 | BlockFi Inc. | 469.01 | BR IC | 21765 | - | - | - | - | - | 368.32 | 1.32 | - | BlockFi International LTD | Modify |
| 2001 | -Redacted- | 1/16/2023 | BlockFi Inc. | 740.41 | IC | 2001 | - | - | - | - | - | 740.35 | 1.96 | - | BlockFi International LTD | Modify |
| 17913 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,240.96 | BR | 17913 | 1,014.10 | 3.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31568 | -Redacted- | 5/25/2023 | BlockFi Inc. | 1,436.00 | BR | 17913 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20661 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 600.00 | BR | 20661 | - | - | - | - | - | 274.49 | 0.73 | - | BlockFi International LTD | Modify |
| 27256 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 64.70 | BR | 27256 | - | - | - | - | - | 2,123.56 | 5.40 | - | BlockFi International LTD | Modify |
| 7281 | -Redacted- | 2/18/2023 | BlockFi Inc. | - | IC | 7281 | - | - | - | - | - | 2,627.03 | 6.95 | - | BlockFi International LTD | Modify |
| 12733 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,000.00 | BR | 12733 | 402.74 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14904 | -Redacted- | 3/31/2023 | BlockFi Inc. | 197.20 | BR | 14904 | 15.52 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19446 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,674.50 | IC | 19446 | - | - | - | - | - | 1,673.34 | 10.50 | - | BlockFi International LTD | Modify |
| 23295 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.92 | BR | 23295 | 82.89 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10901 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,570.36 | BR | 10901 | 2,451.90 | 10.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5829 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,082.17 | BR | 5829 | 723.94 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24349 | -Redacted- | 3/28/2023 | BlockFi Inc. | 28,686.90 | BR | 24349 | 22,677.16 | 35.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19862 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,112.21 | BR IC | 19862 | - | - | - | - | - | 1,462.96 | 3.87 | - | BlockFi International LTD | Modify |
| 462 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,503.16 | BR | 462 | 16.52 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1047 | -Redacted- | 1/5/2023 | BlockFi Inc. | 70,000.00 | BR | 1047 | 21,958.23 | 36.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25234 | -Redacted- | 2/13/2023 | BlockFi Inc. | 246.75 | BR | 25234 | 185.96 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5755 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 456.31 | BR | 5755 | - | - | - | - | - | 360.88 | 0.95 | - | BlockFi International LTD | Modify |
| 15982 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,127.38 | BR | 15982 | 807.31 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 696 | -Redacted- | 12/21/2022 | BlockFi Inc. | 9,230.58 | BR | 696 | 7,077.16 | 14.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22552 | -Redacted- | 3/15/2023 | BlockFi Inc. | 461.99 | BR | 22552 | 312.53 | 0.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17182 | -Redacted- | 2/28/2023 | BlockFi Inc. and BlockFi Lending LLC | 0.37 | BR IC | 17182 | 0.26 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6594 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,077.26 | BR | 6594 | - | - | - | - | - | 815.62 | 2.16 | - | BlockFi International LTD | Modify |
| 29185 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 314.98 | BR | 29185 | - | - | - | - | - | - | 0.30 | - | BlockFi International LTD | Modify |
| 12428 | -Redacted- | 3/28/2023 | BlockFi Inc. | 34.35 | BR | 12428 | 554.85 | 1.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22885 | -Redacted- | 3/28/2023 | BlockFi Inc. | 2,826.10 | BR | 22885 | 320.22 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12598 | -Redacted- | 3/28/2023 | BlockFi Inc. | 26.00 | BR | 12598 | 19.98 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16384 | -Redacted- | 2/13/2023 | BlockFi Inc. | 306.13 | BR | 16384 | 268.12 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10495 | -Redacted- | 3/20/2023 | BlockFi Inc. | 478.84 | BR | 10495 | 250.86 | 0.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11909 | -Redacted- | 3/20/2023 | BlockFi Lending LLC | 413.45 | BR IC | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21506 | -Redacted- | 3/20/2023 | BlockFi Inc. | 337.91 | BR | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22351 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 413.45 | BR IC | 10495 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19549 | -Redacted- | 2/13/2023 | BlockFi Inc. | 344.68 | BR | 19549 | 261.72 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 49 | -Redacted- | 12/1/2022 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3284 | -Redacted- | 2/28/2023 | BlockFi Inc. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14344 | -Redacted- | 3/29/2023 | BlockFi Inc. | 35.67 | BR | 14344 | 25.01 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16925 | -Redacted- | 2/13/2023 | BlockFi Inc. | 64.00 | BR | 16925 | 58.85 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4632 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 2,000.82 | BR IC | 4632 | 210.85 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10499 | -Redacted- | 3/6/2023 | BlockFi Inc. and BlockFi Lending LLC | 84.52 | BR IC | 10499 | 5.82 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 676 | -Redacted- | 12/20/2022 | BlockFi Inc. | 1,074.73 | BR | 676 | 894.48 | 2.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10710 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,622.12 | BR | 10710 | 1,141.27 | 3.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23036 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,973.28 | BR | 23036 | 1,822.78 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18849 | -Redacted- | 3/30/2023 | BlockFi Inc. | 462.37 | BR | 18849 | 1,009.19 | 2.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10985 | -Redacted- | 3/9/2023 | BlockFi Inc. | 176.94 | BR | 10985 | 128.33 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9691 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,612.10 | BR | 9691 | 1,699.44 | 4.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2816 | -Redacted- | 2/7/2023 | BlockFi Lending LLC | 19,028.61 | BR IC | 2816 | 13,685.78 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13697 | -Redacted- | 3/23/2023 | BlockFi Lending LLC | 13,215.13 | BR IC | 2816 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR     Asserted claim amount does not match BlockFi's books and records

IC     Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24837 | -Redacted- | 3/6/2023 | BlockFi Inc. | 20,943.57 | BR | 24837 | 15,375.97 | 27.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24890 | -Redacted- | 3/28/2023 | BlockFi Inc. | 117.16 | BR | 24890 | 70.64 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10754 | -Redacted- | 3/7/2023 | BlockFi Inc. | 397.41 | BR | 10754 | 338.39 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11415 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 90,245.49 | BR | 11415 | - | - | - | - | - | 4.00 | 117.28 | - | BlockFi International LTD | Modify |
| 23099 | -Redacted- | 3/22/2023 | BlockFi Inc. | 53,857.00 | BR | 23099 | 31,811.83 | 61.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21752 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 23.76 | BR | 21752 | - | - | - | - | - | 22.16 | 0.03 | - | BlockFi International LTD | Modify |
| 23564 | -Redacted- | 3/29/2023 | Multiple Debtors Asserted | 1,473.52 | IC | 23564 | 1,473.57 | 3.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2538 | -Redacted- | 2/1/2023 | BlockFi Inc. | 13,413.00 | BR | 2538 | 10,767.99 | 55.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 656 | -Redacted- | 12/20/2022 | BlockFi Inc. | 63,629.90 | BR | 656 | 61,930.93 | 283.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6944 | -Redacted- | 2/28/2023 | BlockFi Inc. | 6,720.00 | BR | 6944 | 102.43 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27364 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 96.77 | BR | 27364 | - | - | - | - | - | 89.67 | 0.85 | - | BlockFi International LTD | Modify |
| 21880 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 125.59 | BR | 21880 | - | - | - | - | - | 98.62 | 0.27 | - | BlockFi International LTD | Modify |
| 11700 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 6,177.87 | BR | 11700 | - | - | - | - | - | - | 5.39 | - | BlockFi International LTD | Modify |
| 21107 | -Redacted- | 3/3/2023 | BlockFi Inc. | 187.01 | BR | 21107 | 137.15 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19301 | -Redacted- | 2/23/2023 | BlockFi Inc. | 25,880.88 | BR | 19301 | 18,928.38 | 32.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2954 | -Redacted- | 2/11/2023 | BlockFi Inc. | 12,000.00 | BR | 2954 | 11.59 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25669 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,411.47 | BR | 25669 | 1,804.90 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7285 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 1,178.36 | BR | 7285 | - | - | - | - | - | 3,639.72 | 11.84 | - | BlockFi International LTD | Modify |
| 19195 | -Redacted- | 2/19/2023 | BlockFi Inc. | 377.34 | BR | 19195 | 495.07 | 1.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19811 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,000.00 | BR | 19811 | 1,617.28 | 6.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1864 | -Redacted- | 1/27/2023 | BlockFi Inc. | 3,000.70 | BR | 1864 | 4,707.96 | 23.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2046 | -Redacted- | 1/17/2023 | BlockFi Inc. | 4,766.71 | BR | 2046 | 3,959.85 | 13.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12554 | -Redacted- | 3/20/2023 | BlockFi Inc. | 30,000.00 | BR | 12554 | 11,301.83 | 21.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 323 | -Redacted- | 12/12/2022 | BlockFi Inc. | 34,776.14 | BR | 323 | 15,524.47 | 27.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16663 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,493.05 | BR | 16663 | 4,732.40 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22987 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,082.28 | BR | 22987 | 1,051.63 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18753 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,408.73 | BR | 18753 | - | - | - | - | - | 0.00 | 1.16 | - | BlockFi International LTD | Modify |
| 20499 | -Redacted- | 2/22/2023 | BlockFi Inc. | 42.75 | BR | 20499 | 5,645.00 | 31.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17117 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,305.36 | BR | 17117 | 1,265.96 | 6.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11918 | -Redacted- | 3/14/2023 | BlockFi Inc. | 500.00 | BR | 11918 | 139.02 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6299 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 697.02 | BR | 6299 | - | - | - | - | - | 2.98 | 0.01 | - | BlockFi International LTD | Modify |
| 10013 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 1,842.72 | BR | 10013 | - | - | - | - | - | 1,646.95 | 4.21 | - | BlockFi International LTD | Modify |
| 14764 | -Redacted- | 3/29/2023 | BlockFi Inc. | 264.18 | BR | 14764 | 195.96 | 0.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26524 | -Redacted- | 3/29/2023 | BlockFi Inc. | 955.18 | BR | 14764 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1658 | -Redacted- | 1/15/2023 | BlockFi Inc. | 1,351.69 | IC | 1658 | - | - | - | - | - | 1,348.16 | 3.56 | - | BlockFi International LTD | Modify |
| 11264 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 25.99 | BR | 11264 | - | - | - | - | - | 241.27 | 0.64 | - | BlockFi International LTD | Modify |
| 18327 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,202.98 | BR | 18327 | 0.00 | 10.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20137 | -Redacted- | 2/16/2023 | BlockFi Inc. | 706.68 | BR | 20137 | 548.54 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31192 | -Redacted- | 5/16/2023 | BlockFi International Ltd. | 8,982.05 | BR | 31192 | - | - | - | - | - | 9,016.00 | 20.84 | - | BlockFi International LTD | Modify |
| 15938 | -Redacted- | 2/28/2023 | BlockFi Inc. | 86.42 | BR | 15938 | 76.55 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22873 | -Redacted- | 3/23/2023 | BlockFi Inc. | 145.12 | BR | 22873 | 81.83 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 220 | -Redacted- | 12/8/2022 | BlockFi Inc. | 146.59 | BR | 220 | 106.37 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12487 | -Redacted- | 3/20/2023 | BlockFi Inc. | 198.88 | BR | 12487 | 164.23 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24273 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,283.00 | BR | 24273 | 2,215.35 | 5.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11467 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,770.21 | BR | 11467 | - | - | - | - | - | 148.24 | 0.24 | - | BlockFi International LTD | Modify |
| 12124 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 821.58 | BR | 12124 | - | - | - | - | - | 609.69 | 1.61 | - | BlockFi International LTD | Modify |
| 2021 | -Redacted- | 1/16/2023 | BlockFi Inc. | 11,081.57 | BR | 2021 | 11,056.44 | 61.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19040 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 16,206.30 | BR | 19040 | - | - | - | - | - | 5.51 | 0.01 | - | BlockFi International LTD | Modify |
| 22044 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 446.92 | BR | 19040 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 25096 | -Redacted- | 3/18/2023 | BlockFi Inc. | 217.81 | BR | 25096 | 166.90 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6399 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 2,326.32 | BR | 6399 | - | - | - | - | - | 1,658.94 | 4.38 | - | BlockFi International LTD | Modify |
| 20197 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,319.80 | BR | 20197 | 4,392.84 | 14.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13034 | -Redacted- | 3/23/2023 | BlockFi Inc. | 65,725.24 | IC | 13034 | - | - | - | - | - | 65,577.76 | 147.48 | - | BlockFi International LTD | Modify |
| 26761 | -Redacted- | 3/23/2023 | BlockFi Inc. | - | IC | 13034 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21452 | -Redacted- | 2/2/2023 | BlockFi Inc. | 382.46 | BR | 21452 | 305.40 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21377 | -Redacted- | 2/13/2023 | BlockFi Inc. | 19,237.03 | BR | 21377 | 18,648.31 | 98.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21259 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,149.69 | BR | 21259 | 279.80 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2529 | -Redacted- | 2/3/2023 | BlockFi Inc. | 3,458.15 | IC | 2529 | - | - | - | - | - | 3,459.51 | 8.68 | - | BlockFi International LTD | Modify |
| 1253 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,820.93 | BR | 1253 | 1,772.65 | 5.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28736 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 28736 | - | - | - | - | - | 888.70 | 2.35 | - | BlockFi International LTD | Modify |
| 24823 | -Redacted- | 3/31/2023 | BlockFi Inc. | 45,000.00 | BR | 24823 | 15,971.25 | 25.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11310 | -Redacted- | 3/13/2023 | BlockFi Inc. | 168.80 | BR | 11310 | 129.54 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13787 | -Redacted- | 3/13/2023 | BlockFi Inc. | 800.00 | BR | 11310 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,195.87 | BR | 1014 | 8,909.69 | 22.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 328 | -Redacted- | 12/12/2022 | BlockFi Inc. | 7,376.59 | BR | 328 | 5,933.40 | 18.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3201 | -Redacted- | 2/24/2023 | BlockFi Inc. | 7,376.59 | BR | 328 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5072 | -Redacted- | 3/9/2023 | BlockFi Inc. | 67.15 | BR | 5072 | 1.20 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29138 | -Redacted- | 3/30/2023 | BlockFi Inc. | 226.89 | BR | 29138 | 0.12 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18581 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 3,447.16 | BR | 18581 | - | - | - | - | - | 2,558.32 | 6.20 | - | BlockFi International LTD | Modify |
| 19366 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,680.65 | BR | 19366 | 11,581.95 | 19.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12439 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,385.86 | BR | 12439 | 7,349.13 | 27.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13557 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 53,813.95 | BR | 13557 | - | - | - | - | - | 40,054.58 | 67.24 | - | BlockFi International LTD | Modify |
| 16036 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 2,033.05 | BR | 16036 | - | - | - | - | - | 1,554.67 | 4.69 | - | BlockFi International LTD | Modify |
| 1484 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 2,591.60 | BR IC | 1484 | 2,789.77 | 14.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18537 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 101.86 | BR | 18537 | - | - | - | - | - | 67.87 | 0.42 | - | BlockFi International LTD | Modify |
| 16434 | -Redacted- | 2/13/2023 | BlockFi Inc. | 878.47 | BR | 16434 | 692.84 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19888 | -Redacted- | 2/20/2023 | BlockFi Inc. | 17,865.27 | BR | 19888 | 12,645.37 | 27.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16288 | -Redacted- | 2/26/2023 | BlockFi Inc. | 796.08 | BR | 16288 | 568.33 | 1.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25589 | -Redacted- | 3/20/2023 | BlockFi Inc. | 444.68 | BR IC | 25589 | - | - | - | - | - | 293.31 | 0.78 | - | BlockFi International LTD | Modify |
| 24033 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,842.75 | BR | 24033 | 1,445.85 | 4.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25503 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,842.75 | BR | 24033 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19204 | -Redacted- | 2/15/2023 | BlockFi Inc. | 8,834.92 | BR | 19204 | 5,811.42 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13987 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1.65 | BR | 13987 | - | - | - | - | - | - | 1.96 | - | BlockFi International LTD | Modify |
| 20822 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,016.00 | BR | 20822 | 4,695.81 | 19.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6329 | -Redacted- | 3/8/2023 | BlockFi Inc. | 2,134.80 | BR IC | 6329 | - | - | - | - | - | 1,577.14 | 4.17 | - | BlockFi International LTD | Modify |
| 16943 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5,024.31 | BR | 16943 | 4,026.98 | 12.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10072 | -Redacted- | 3/12/2023 | BlockFi Inc. | 44.05 | BR IC | 10072 | - | - | - | - | - | 13.45 | 0.08 | - | BlockFi International LTD | Modify |
| 20908 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,867.08 | BR | 20908 | 1,707.44 | 8.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11725 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 717.54 | BR | 11725 | - | - | - | - | - | 4.49 | 0.02 | - | BlockFi International LTD | Modify |
| 21929 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 5.06 | BR | 11725 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15743 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,647.19 | BR | 15743 | - | - | - | - | - | 962.31 | 2.54 | - | BlockFi International LTD | Modify |
| 27874 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,647.19 | BR | 15743 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23418 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,463.97 | BR | 23418 | 54,437.79 | 264.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1722 | -Redacted- | 1/23/2023 | BlockFi Inc. | 6,002.87 | BR | 1722 | 4,310.44 | 10.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22675 | -Redacted- | 3/23/2023 | BlockFi Inc. | 485.65 | BR | 22675 | 384.08 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15908 | -Redacted- | 3/19/2023 | BlockFi Inc. | 183.85 | BR | 15908 | 108.50 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12279 | -Redacted- | 3/16/2023 | BlockFi Inc. | 18,017.31 | BR | 12279 | 13,078.42 | 21.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21632 | -Redacted- | 3/5/2023 | BlockFi Inc. | 273.59 | BR | 21632 | 114.53 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21663 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4,818.23 | BR | 21663 | 3,382.39 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25272 | -Redacted- | 2/24/2023 | BlockFi Inc. | 27.86 | BR | 25272 | 20.53 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7310 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 7310 | 1.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24944 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 24944 | - | - | - | - | - | 2,041.72 | 5.40 | - | BlockFi International LTD | Modify |
| 20683 | -Redacted- | 2/19/2023 | BlockFi Inc. | 121.35 | BR | 20683 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29351 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,758.34 | BR | 29351 | - | - | - | - | - | 2,591.88 | 6.59 | - | BlockFi International LTD | Modify |
| 1163 | -Redacted- | 1/9/2023 | BlockFi Inc. | 18,732.06 | BR | 1163 | 18,205.79 | 29.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9730 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,049.22 | BR | 9730 | 2,818.32 | 6.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15181 | -Redacted- | 3/20/2023 | BlockFi Inc. | - | IC | 15181 | - | - | - | - | - | 9,025.30 | 20.85 | - | BlockFi International LTD | Modify |
| 33835 | -Redacted- | 11/15/2023 | BlockFi Inc. | 4,000.00 | BR | 33835 | 2,238.81 | 5.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9820 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 400.00 | BR | 9820 | - | - | - | - | - | 5.45 | 0.03 | - | BlockFi International LTD | Modify |
| 1724 | -Redacted- | 1/15/2023 | BlockFi Inc. | 159.58 | BR IC | 1724 | - | - | - | - | - | 121.48 | 0.32 | - | BlockFi International LTD | Modify |
| 24035 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 600.00 | BR | 24035 | - | - | - | - | - | 642.24 | 1.70 | - | BlockFi International LTD | Modify |
| 11228 | -Redacted- | 3/14/2023 | BlockFi Inc. | 382.34 | BR | 11228 | 307.83 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18960 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 47,475.00 | BR | 18960 | - | - | - | - | - | 474.75 | 1.25 | - | BlockFi International LTD | Modify |
| 15879 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 540.78 | BR | 15879 | - | - | - | - | - | 0.35 | 0.00 | - | BlockFi International LTD | Modify |
| 17481 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,023.95 | BR | 17481 | 1,358.34 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16582 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,058.00 | BR IC | 16582 | - | - | - | - | - | 2,454.74 | 11.79 | - | BlockFi International LTD | Modify |
| 29380 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 16582 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13028 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,372.88 | BR | 13028 | 881.91 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 761 | -Redacted- | 12/23/2022 | BlockFi Inc. | 2,169.25 | BR | 761 | 2,074.88 | 5.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10730 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,932.83 | BR | 761 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23751 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,000.00 | BR | 23751 | 625.22 | 1.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33768 | -Redacted- | 11/1/2023 | BlockFi Wallet LLC | 2,000.00 | BR IC | 23751 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2150 | -Redacted- | 1/19/2023 | BlockFi Inc. | 90.00 | BR | 2150 | 218.29 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3092 | -Redacted- | 2/14/2023 | BlockFi Inc. | 58.10 | BR | 3092 | 26.59 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1977 | -Redacted- | 1/16/2023 | BlockFi Lending LLC | 21,849.52 | BR IC | 1977 | 20,737.95 | 104.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20873 | -Redacted- | 2/13/2023 | BlockFi Inc. | 210.50 | BR | 20873 | 2.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12361 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 22,878.16 | BR | 12361 | - | - | - | - | - | 21.77 | 0.05 | - | BlockFi International LTD | Modify |
| 15064 | -Redacted- | 3/31/2023 | BlockFi Inc. | 7,921.66 | BR | 15064 | 4,851.41 | 11.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4769 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 372.10 | BR | 4769 | - | - | - | - | - | 282.50 | 0.75 | - | BlockFi International LTD | Modify |
| 27664 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 11.60 | BR | 27664 | - | - | - | - | - | 6.82 | 0.02 | - | BlockFi International LTD | Modify |
| 3677 | -Redacted- | 2/27/2023 | BlockFi Inc. | 76.56 | BR | 3677 | 25.70 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13559 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 110.00 | BR | 13559 | - | - | - | - | - | 30.15 | 0.08 | - | BlockFi International LTD | Modify |
| 1684 | -Redacted- | 1/22/2023 | BlockFi Inc. | 1,346.00 | BR | 1684 | 221.96 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28513 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 8,580.12 | BR | 28513 | - | - | - | - | - | 8,157.93 | 49.13 | - | BlockFi International LTD | Modify |
| 7908 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 5,572.00 | BR | 7908 | - | - | - | - | - | - | 12.46 | - | BlockFi International LTD | Modify |
| 11029 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 621.59 | BR | 11029 | 459.30 | 1.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12957 | -Redacted- | 3/22/2023 | BlockFi Inc. | 861.01 | BR | 12957 | 650.99 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22935 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 20363 | -Redacted- | 2/16/2023 | BlockFi Inc. | 7,399.50 | BR | 20363 | 5,712.71 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2760 | -Redacted- | 2/6/2023 | BlockFi Inc. | 5,861.36 | BR | 2760 | 4,463.00 | 9.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11297 | -Redacted- | 3/13/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 11297 | 107.43 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 320 | -Redacted- | 12/12/2022 | BlockFi Inc. | 2,500.00 | BR | 320 | 2,830.57 | 15.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23796 | -Redacted- | 3/31/2023 | BlockFi Inc. | 284.76 | BR | 23796 | 212.56 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20080 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,075.86 | BR | 20080 | 2,037.93 | 5.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18460 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,038.60 | BR | 18460 | - | - | - | - | - | 1,325.89 | 3.50 | - | BlockFi International LTD | Modify |
| 14684 | -Redacted- | 3/30/2023 | BlockFi Inc. | 12,084.04 | BR | 14684 | - | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23528 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | IC | 23528 | 2.93 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19672 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 722.23 | BR | 19672 | - | - | - | - | - | 491.09 | 1.33 | - | BlockFi International LTD | Modify |
| 23395 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,095.66 | BR | 23395 | 2,080.59 | 4.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16307 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,035.13 | BR | 16307 | - | - | - | - | - | 1,875.75 | 4.96 | - | BlockFi International LTD | Modify |
| 27525 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 432.75 | BR | 16307 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22286 | -Redacted- | 3/18/2023 | BlockFi Inc. | 1,231.05 | BR | 22286 | 797.57 | 2.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22254 | -Redacted- | 3/15/2023 | BlockFi Inc. | 2,125.84 | BR | 22254 | 786.23 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18806 | -Redacted- | 3/31/2023 | BlockFi Inc. | 14,373.31 | BR | 18806 | 13,066.83 | 65.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21649 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,235.92 | BR | 21649 | 1,001.18 | 3.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17866 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,511.25 | BR | 17866 | 2,707.08 | 7.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23522 | -Redacted- | 3/28/2023 | BlockFi Inc. | 502.95 | BR | 23522 | 450.52 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24280 | -Redacted- | 2/28/2023 | BlockFi Inc. | 366.59 | BR | 24280 | 257.39 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17865 | iOV Labs Ltd | 2/27/2023 | BlockFi Inc. | - | IC | 17865 | - | - | - | - | - | 6,005.85 | 37.64 | - | BlockFi International LTD | Modify |
| 7092 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,634.00 | BR | 7092 | - | - | - | - | - | 1,433.55 | 3.79 | - | BlockFi International LTD | Modify |
| 16873 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 24,175.99 | BR | 16873 | - | - | - | - | - | 18,301.66 | 38.67 | - | BlockFi International LTD | Modify |
| 15568 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 472.25 | BR | 15568 | - | - | - | - | - | 502.93 | 1.33 | - | BlockFi International LTD | Modify |
| 19318 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,000.00 | BR | 19318 | 1,927.41 | 5.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11202 | -Redacted- | 3/10/2023 | BlockFi Inc. | 7,518.79 | BR | 11202 | 5,493.59 | 10.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2381 | -Redacted- | 2/1/2023 | BlockFi Inc. | 12,690.58 | BR | 2381 | 9,169.47 | 17.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4492 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 436.07 | BR | 4492 | - | - | - | - | - | 3.47 | 0.02 | - | BlockFi International LTD | Modify |
| 4093 | -Redacted- | 3/8/2023 | BlockFi Inc. | 436.07 | BR | 4093 | 95.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10936 | -Redacted- | 3/8/2023 | BlockFi Inc. | 435.57 | BR | 4093 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18512 | -Redacted- | 3/19/2023 | BlockFi Inc. | 220.03 | BR | 18512 | 143.49 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19233 | -Redacted- | 2/14/2023 | BlockFi Inc. | 793.49 | BR | 19233 | 703.20 | 3.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28535 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 444.77 | BR | 28535 | - | - | - | - | - | 253.94 | 0.67 | - | BlockFi International LTD | Modify |
| 23200 | -Redacted- | 3/26/2023 | BlockFi Inc. | 524.99 | BR | 23200 | 435.67 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2844 | -Redacted- | 2/8/2023 | | 1,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3148 | -Redacted- | 2/18/2023 | | 1,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 19576 | -Redacted- | 2/18/2023 | | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11876 | -Redacted- | 3/13/2023 | BlockFi Inc. | 363.35 | BR | 11876 | 284.04 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19272 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,200.00 | BR | 19272 | 3,298.76 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21747 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,500.00 | BR | 21747 | 432.07 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31600 | -Redacted- | 5/25/2023 | Multiple Debtors Asserted | - | IC | 31600 | - | - | - | - | - | 5,815.48 | 14.05 | - | BlockFi International LTD | Modify |
| 7293 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 7,357.47 | BR | 7293 | - | - | - | - | - | 4,977.66 | 12.14 | - | BlockFi International LTD | Modify |
| 17638 | -Redacted- | 2/17/2023 | BlockFi Inc. | 3,825.69 | BR | 17638 | 2,673.41 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20312 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,863.44 | BR | 20312 | 3,190.68 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14662 | -Redacted- | 3/27/2023 | BlockFi Inc. | 56.89 | BR | 14662 | 710.79 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27135 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,119.56 | BR | 14662 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10510 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,031.66 | BR | 10510 | 1,239.31 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22193 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 75.42 | BR | 22193 | - | - | - | - | - | 59.65 | 0.16 | - | BlockFi International LTD | Modify |
| 24763 | -Redacted- | 2/22/2023 | BlockFi Inc. | 4,104.20 | BR | 24763 | 3,750.74 | 17.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24314 | -Redacted- | 2/19/2023 | BlockFi Inc. | 849.62 | BR | 24314 | 776.83 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22574 | -Redacted- | 3/20/2023 | BlockFi Inc. | 46.90 | BR | 22574 | 80.43 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7703 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 7,000.00 | BR | 7703 | 6,517.14 | 13.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21732 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 245.74 | BR | 21732 | - | - | - | - | - | 201.15 | 0.36 | - | BlockFi International LTD | Modify |
| 17814 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 66.05 | BR IC | 17814 | 52.96 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22235 | -Redacted- | 3/16/2023 | BlockFi Inc. | 921.55 | BR | 22235 | 598.43 | 1.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21671 | -Redacted- | 3/15/2023 | BlockFi Inc. | 108.13 | BR | 21671 | 2,459.43 | 6.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26949 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,556.66 | BR | 26949 | 178.30 | 0.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20531 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 500.00 | BR | 20531 | - | - | - | - | - | 359.00 | 0.84 | - | BlockFi International LTD | Modify |
| 11348 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 187.77 | BR | 11348 | - | - | - | - | - | 24,389.16 | 88.42 | - | BlockFi International LTD | Modify |
| 436 | -Redacted- | 12/16/2022 | BlockFi Inc. | 22,205.30 | BR | 436 | 21,905.05 | 38.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18422 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | - | IC | 18422 | - | - | - | 16,206,300.00 | 56.49 | - | - | - | BlockFi Lending LLC | Modify |
| 24372 | -Redacted- | 3/30/2023 | BlockFi Inc. | 100.00 | BR | 24372 | 110.24 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21560 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 2,565.91 | BR | 21560 | - | - | - | - | - | 1,916.36 | 5.03 | - | BlockFi International LTD | Modify |
| 24649 | -Redacted- | 2/16/2023 | BlockFi Inc. | 588.26 | BR IC | 24649 | - | - | - | - | - | 1,974.15 | 5.22 | - | BlockFi International LTD | Modify |
| 10429 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 9,746.00 | BR | 10429 | - | - | - | - | - | 6,364.43 | 15.17 | - | BlockFi International LTD | Modify |
| 19574 | -Redacted- | 2/18/2023 | BlockFi Inc. | 495.02 | BR | 19574 | 339.83 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1840 | -Redacted- | 1/27/2023 | BlockFi Inc. | 1,163.39 | BR IC | 1840 | - | - | - | - | - | 830.45 | 2.14 | - | BlockFi International LTD | Modify |
| 21223 | -Redacted- | 2/20/2023 | BlockFi Inc. | 183.22 | BR | 21223 | 127.07 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8819 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 57,055.00 | BR | 8819 | - | - | - | - | - | 570.61 | 1.51 | - | BlockFi International LTD | Modify |
| 11266 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,500.53 | BR | 11266 | 1,224.21 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28793 | -Redacted- | 3/30/2023 | BlockFi Inc. | 30,947.71 | BR | 28793 | 2,514.16 | 5.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24311 | -Redacted- | 3/16/2023 | BlockFi Inc. | 498.06 | BR | 24311 | 369.61 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1559 | -Redacted- | 1/12/2023 | BlockFi Inc. | 114.53 | BR | 1559 | 87.67 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2585 | -Redacted- | 2/3/2023 | BlockFi Inc. | 7,350.00 | BR | 2585 | 5,734.95 | 9.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1084 | -Redacted- | 1/5/2023 | BlockFi Inc. | 76,671.01 | BR | 1084 | 16,341.36 | 26.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24639 | -Redacted- | 3/19/2023 | BlockFi Inc. | 351.84 | BR | 24639 | 221.09 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20288 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,498.66 | BR | 20288 | 1,143.09 | 3.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21348 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,895.97 | BR | 21348 | 1,311.39 | 3.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24361 | -Redacted- | 2/21/2023 | BlockFi Inc. | 275.00 | BR | 24361 | 251.38 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1800 | -Redacted- | 1/23/2023 | BlockFi Inc. | 1,405.00 | BR IC | 1800 | - | - | - | - | - | 1,083.59 | 2.89 | - | BlockFi International LTD | Modify |
| 10227 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 221.51 | BR | 10227 | - | - | - | - | - | 152.98 | 0.42 | - | BlockFi International LTD | Modify |
| 17692 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,415.10 | BR | 17692 | 6,260.97 | 34.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1969 | -Redacted- | 1/27/2023 | BlockFi Inc. | 20,119.81 | BR | 1969 | 14,964.73 | 24.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17016 | -Redacted- | 2/21/2023 | BlockFi Inc. | 7,732.47 | BR | 17016 | 7,172.89 | 36.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2624 | -Redacted- | 2/6/2023 | BlockFi Inc. | 5,014.36 | BR | 2624 | 4,564.93 | 9.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22016 | -Redacted- | 3/19/2023 | BlockFi Inc. | 718.11 | BR | 22016 | 532.91 | 1.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20127 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,492.19 | BR | 20127 | 1,456.75 | 7.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1952 | -Redacted- | 1/27/2023 | BlockFi Inc. | 94,000.00 | BR IC | 1952 | - | - | - | - | - | 71,317.27 | 131.27 | - | BlockFi International LTD | Modify |
| 2022 | -Redacted- | 1/16/2023 | BlockFi Inc. | 806.03 | BR | 2022 | 620.76 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21277 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 129.37 | BR | 21277 | - | - | - | - | - | 96.12 | 0.25 | - | BlockFi International LTD | Modify |
| 2109 | -Redacted- | 1/17/2023 | BlockFi Inc. | 141.31 | BR IC | 2109 | - | - | - | - | - | 108.01 | 0.29 | - | BlockFi International LTD | Modify |
| 24813 | -Redacted- | 3/6/2023 | BlockFi Inc. | 4,500.00 | BR | 24813 | 2,477.71 | 6.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17378 | -Redacted- | 3/29/2023 | BlockFi Inc. | 70,018.96 | BR | 17378 | 69,780.56 | 110.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3045 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,554.67 | BR | 3045 | 7.79 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21695 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,410.30 | BR | 21695 | - | - | - | - | - | 1,355.80 | 7.77 | - | BlockFi International LTD | Modify |
| 12944 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8,078.43 | IC | 12944 | - | - | - | - | - | 8,078.43 | 8.61 | - | BlockFi International LTD | Expunge |
| 26624 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8,078.43 | IC | 12944 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19143 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,237.68 | BR | 19143 | 978.83 | 2.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19917 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 12.13 | BR IC | 19917 | 3,638.93 | 10.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 135 | -Redacted- | 12/5/2022 | BlockFi Inc. | 9,300.00 | BR | 135 | 8,762.94 | 10.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13158 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 5,928.67 | BR IC | 13158 | 4,423.20 | 9.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22835 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,928.67 | BR | 13158 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 15220 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,000.00 | BR | 15220 | 742.26 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6458 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 5,500.79 | BR | 6458 | - | - | - | - | - | 4,863.08 | 23.31 | - | BlockFi International LTD | Modify |
| 18309 | -Redacted- | 2/13/2023 | BlockFi Inc. | 14,416.60 | BR | 18309 | 12,726.80 | 21.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4864 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 4864 | - | - | - | - | - | 3,483.18 | 9.00 | - | BlockFi International LTD | Modify |
| 24931 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,480.49 | BR | 24931 | - | - | - | - | - | 1,170.86 | 3.09 | - | BlockFi International LTD | Modify |
| 22472 | -Redacted- | 3/20/2023 | BlockFi Inc. | 399.27 | BR | 22472 | 307.25 | 0.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5987 | -Redacted- | 3/3/2023 | BlockFi Inc. | 22.00 | BR IC | 5987 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 19030 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 51.97 | BR | 19030 | - | - | - | - | - | 185.93 | 0.28 | - | BlockFi International LTD | Modify |
| 16919 | -Redacted- | 2/16/2023 | BlockFi Inc. | 500.00 | BR | 16919 | 5,293.47 | 11.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17735 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2.21 | BR | 17735 | 1.73 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21729 | -Redacted- | 3/14/2023 | BlockFi Inc. | 454.26 | BR | 21729 | 247.73 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 962 | -Redacted- | 1/3/2023 | BlockFi Inc. | 5,000.00 | BR IC | 962 | - | - | - | - | - | 4,716.34 | 11.40 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 25885 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 25885 | - | - | - | - | - | 190.67 | 0.42 | - | BlockFi International LTD | Modify |
| 14917 | -Redacted- | 3/31/2023 | BlockFi Inc. | 700.00 | BR | 14917 | 509.39 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19700 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,000.00 | BR | 19700 | 2,229.21 | 5.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24382 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 9,094.19 | BR | 24382 | - | - | - | - | - | 6,047.73 | 14.81 | - | BlockFi International LTD | Modify |
| 2468 | -Redacted- | 2/1/2023 | BlockFi Inc. | 2,794.17 | BR | 2468 | 2,049.81 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1381 | -Redacted- | 1/18/2023 | BlockFi Inc. | 39,137.52 | BR | 1381 | 27,249.95 | 47.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12447 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,194.95 | BR | 12447 | 1,480.53 | 3.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 805 | -Redacted- | 12/14/2022 | BlockFi Inc. | 86,397.64 | BR | 805 | 86,326.67 | 430.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24476 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,596.46 | IC | 24476 | - | - | - | - | - | 1,596.46 | 4.22 | - | BlockFi International LTD | Modify |
| 2299 | -Redacted- | 1/28/2023 | BlockFi Inc. | 14,310.90 | BR | 2299 | 5,054.24 | 10.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18181 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,289.42 | BR | 18181 | 966.89 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19386 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 627.00 | BR | 19386 | - | - | - | - | - | 1.20 | 0.00 | - | BlockFi International LTD | Modify |
| 24988 | -Redacted- | 3/22/2023 | BlockFi Inc. | 240.95 | BR | 24988 | 197.48 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20169 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,689.22 | BR | 20169 | 2,257.98 | 8.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7058 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 1,722.83 | BR | 7058 | - | - | - | - | - | 4.22 | 0.01 | - | BlockFi International LTD | Modify |
| 18878 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,675.53 | BR | 18878 | 3,485.80 | 15.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 248 | -Redacted- | 12/8/2022 | BlockFi Inc. | 23,276.46 | BR | 248 | 23,115.46 | 125.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2559 | -Redacted- | 2/2/2023 | BlockFi Inc. | 10,951.63 | BR | 2559 | 10,591.63 | 58.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16757 | -Redacted- | 2/15/2023 | BlockFi Inc. | 739.60 | BR | 16757 | 546.15 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12663 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,437.88 | BR | 12663 | 4,325.21 | 9.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1457 | -Redacted- | 1/11/2023 | BlockFi Lending LLC | 12,223.00 | BR IC | 1457 | 6,981.01 | 14.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22250 | -Redacted- | 3/19/2023 | BlockFi Inc. | 1,477.61 | BR | 22250 | 1,442.70 | 6.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14557 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 763.00 | BR | 14557 | - | - | - | - | - | 7.55 | 0.02 | - | BlockFi International LTD | Modify |
| 11593 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | - | IC | 11593 | - | - | - | - | - | 161.02 | 0.43 | - | BlockFi International LTD | Modify |
| 23505 | -Redacted- | 3/31/2023 | BlockFi Inc. | 341.51 | BR | 23505 | 254.13 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11563 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,515.34 | BR | 11563 | 3,613.97 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14335 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,874.82 | BR | 11563 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 423 | -Redacted- | 12/16/2022 | BlockFi Inc. | 9,092.73 | BR | 423 | 7,976.58 | 16.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14824 | -Redacted- | 3/30/2023 | BlockFi Inc. | 877.87 | BR | 14824 | 552.34 | 1.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 954 | -Redacted- | 1/3/2023 | BlockFi Inc. | 45,998.00 | BR | 954 | 41,446.80 | 176.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17912 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,112.60 | BR | 17912 | - | - | - | - | - | 2,351.38 | 5.96 | - | BlockFi International LTD | Modify |
| 24380 | -Redacted- | 3/12/2023 | BlockFi Lending LLC | 6,764.59 | BR IC | 24380 | 4,876.64 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13632 | -Redacted- | 3/27/2023 | BlockFi Inc. and BlockFi Lending LLC | 151.96 | BR IC | 13632 | 32.02 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13031 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,092.15 | BR | 13031 | 996.22 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18591 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 14,769.45 | BR | 18591 | - | - | - | - | - | 13,513.95 | 27.90 | - | BlockFi International LTD | Modify |
| 76 | -Redacted- | 12/5/2022 | BlockFi Inc. | 26,609.96 | BR | 76 | 4,133.79 | 8.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16413 | -Redacted- | 2/15/2023 | BlockFi Inc. | 896.90 | BR | 16413 | 865.21 | 4.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15454 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 79.47 | BR | 15454 | - | - | - | - | - | 87.19 | 0.14 | - | BlockFi International LTD | Modify |
| 7759 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 4,373.04 | BR | 7759 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 23241 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,304.00 | BR | 23241 | 1,332.19 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12510 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,992.83 | BR | 12510 | 1,870.51 | 5.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 731 | -Redacted- | 12/23/2022 | BlockFi Inc. | 32,212.57 | BR | 731 | 24,904.95 | 41.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6727 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 3,978.00 | BR | 6727 | - | - | - | - | - | 2,729.69 | 7.21 | - | BlockFi International LTD | Modify |
| 24871 | -Redacted- | 3/9/2023 | BlockFi Inc. | 80.17 | BR | 24871 | 63.41 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11749 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 21,405.66 | BR | 11749 | - | - | - | - | - | 21,330.55 | 45.37 | - | BlockFi International LTD | Modify |
| 1234 | -Redacted- | 1/10/2023 | BlockFi Inc. | 30,000.00 | BR | 1234 | 11,240.12 | 20.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19675 | -Redacted- | 2/13/2023 | BlockFi Inc. | 265.36 | IC | 19675 | - | - | - | - | - | 265.36 | 0.70 | - | BlockFi International LTD | Modify |
| 240 | -Redacted- | 12/9/2022 | BlockFi Inc. | 90.53 | BR | 240 | 4.73 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22283 | -Redacted- | 3/5/2023 | BlockFi Inc. | 147.92 | BR | 22283 | 136.99 | 0.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11818 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 72.13 | BR | 11818 | - | - | - | - | - | 66.78 | 1.21 | - | BlockFi International LTD | Modify |
| 10267 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 8,000.00 | BR | 10267 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 2363 | -Redacted- | 1/30/2023 | BlockFi Inc. | 26,185.00 | BR | 2363 | 19,185.51 | 33.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29748 | -Redacted- | 4/10/2023 | BlockFi Inc. | 31,516.34 | BR | 2363 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30303 | -Redacted- | 4/10/2023 | BlockFi Inc. | 31,502.38 | BR | 2363 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23134 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 1,145.17 | BR | 23134 | - | - | - | - | - | 673.84 | 1.80 | - | BlockFi International LTD | Modify |
| 16965 | -Redacted- | 2/15/2023 | BlockFi Inc. | 5,440.00 | BR | 16965 | 5,005.41 | 9.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17645 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 445.00 | BR IC | 17645 | 46.22 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22690 | -Redacted- | 3/22/2023 | BlockFi Inc. | 6,959.67 | BR | 22690 | 2,654.18 | 6.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16825 | -Redacted- | 3/6/2023 | BlockFi Inc. | 618.50 | BR | 16825 | 567.12 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16241 | -Redacted- | 3/5/2023 | BlockFi Inc. | 5.01 | BR | 16241 | 923.57 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24357 | -Redacted- | 3/29/2023 | BlockFi Inc. | 11,387.32 | BR | 24357 | 11,339.05 | 20.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17859 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,616.84 | BR | 17859 | - | - | - | - | - | 1,267.06 | 4.75 | - | BlockFi International LTD | Modify |
| 20059 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,613.16 | BR | 17859 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21781 | -Redacted- | 3/7/2023 | BlockFi Inc. | 722.25 | BR | 21781 | 585.01 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11257 | -Redacted- | 3/14/2023 | BlockFi Inc. | 10.20 | BR | 11257 | 60.72 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10857 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3.00 | BR | 10857 | 2.33 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22886 | -Redacted- | 5/23/2023 | BlockFi International Ltd. | 519.12 | BR | 22886 | - | - | - | - | - | 486.15 | 0.40 | - | BlockFi International LTD | Modify |
| 993 | -Redacted- | 1/4/2023 | BlockFi Inc. | 2,817.61 | IC | 993 | - | - | - | - | - | 2,817.61 | 17.69 | - | BlockFi International LTD | Modify |
| 22322 | -Redacted- | 3/6/2023 | BlockFi Inc. | 8,797.28 | BR | 22322 | 7,868.29 | 32.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1176 | -Redacted- | 1/9/2023 | BlockFi Inc. | 40,299.06 | BR | 1176 | 20,137.61 | 112.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1120 | -Redacted- | 1/6/2023 | BlockFi Inc. | - | IC | 1120 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5344 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | 4,516.40 | BR IC | 5344 | 3,320.52 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2766 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 1,134.08 | BR IC | 2766 | 1,096.12 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19991 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 994.28 | BR | 19991 | - | - | - | - | - | 712.15 | 1.88 | - | BlockFi International LTD | Modify |
| 19107 | -Redacted- | 3/31/2023 | BlockFi Inc. | 11.50 | BR | 19107 | 9,276.99 | 29.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23438 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,871.19 | BR | 19107 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24055 | -Redacted- | 3/29/2023 | BlockFi Inc. | 4,095.54 | BR | 24055 | 2,344.82 | 5.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2060 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 1,324.45 | BR | 2060 | - | - | - | - | - | 1,017.18 | 4.25 | - | BlockFi International LTD | Modify |
| 20633 | -Redacted- | 2/24/2023 | BlockFi Inc. | 22,570.30 | BR | 20633 | 17,151.83 | 36.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6025 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 7,704.95 | BR | 6025 | - | - | - | - | - | 5,580.20 | 13.29 | - | BlockFi International LTD | Modify |
| 16131 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,044.18 | BR | 16131 | - | - | - | - | - | 896.25 | 1.58 | - | BlockFi International LTD | Modify |
| 136 | -Redacted- | 12/5/2022 | BlockFi Inc. | 3,397.41 | BR | 136 | 3,273.51 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18735 | -Redacted- | 3/30/2023 | BlockFi Inc. | 23,381.68 | BR | 18735 | 13,478.60 | 23.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9918 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,806.46 | BR | 9918 | - | - | - | - | - | 2,124.40 | 5.61 | - | BlockFi International LTD | Modify |
| 6419 | -Redacted- | 3/2/2023 | BlockFi Inc. | 90.50 | BR | 6419 | 61.18 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22357 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 499.85 | BR | 22357 | - | - | - | - | - | 401.01 | 1.06 | - | BlockFi International LTD | Modify |
| 1116 | -Redacted- | 1/6/2023 | BlockFi Inc. | 3,150.18 | BR | 1116 | 2,932.99 | 15.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10621 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | - | IC | 10621 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2652 | -Redacted- | 2/4/2023 | BlockFi Inc. | 15,000.00 | BR | 2652 | 7,867.76 | 15.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18169 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 4,480.00 | BR | 18169 | - | - | - | - | - | 4,388.33 | 23.13 | - | BlockFi International LTD | Modify |
| 21539 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,118.08 | BR | 21539 | 1,026.90 | 5.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17629 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,787.46 | BR | 17629 | 12,218.49 | 56.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18462 | -Redacted- | 3/27/2023 | BlockFi Inc. | 306.04 | BR | 18462 | 182.22 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22682 | -Redacted- | 3/27/2023 | BlockFi Inc. | 276.22 | BR | 18462 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17984 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,631.97 | BR | 17984 | 3,781.34 | 7.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27838 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 16,814.36 | BR | 27838 | - | - | - | - | - | 6.27 | 0.03 | - | BlockFi International LTD | Modify |
| 28116 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 16,814.36 | BR | 27838 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23614 | -Redacted- | 3/30/2023 | BlockFi Inc. | 4,263.66 | BR | 23614 | 2,547.15 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1305 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 8,878.19 | BR IC | 1305 | 8,326.58 | 15.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28902 | -Redacted- | 3/27/2023 | BlockFi Inc. | - | IC | 28902 | - | - | - | - | - | 1.09 | 0.00 | - | BlockFi International LTD | Modify |
| 13027 | -Redacted- | 3/23/2023 | BlockFi Inc. | 349.55 | BR | 13027 | 391.62 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24912 | -Redacted- | 3/26/2023 | BlockFi Inc. | 7,445.52 | BR | 24912 | 7,488.25 | 35.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5793 | -Redacted- | 2/27/2023 | BlockFi Inc. | 58,116.25 | BR | 5793 | 39,702.14 | 62.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1924 | -Redacted- | 1/27/2023 | BlockFi Inc. | 9,516.46 | BR IC | 1924 | - | - | - | - | - | 8,061.50 | 36.60 | - | BlockFi International LTD | Modify |
| 26214 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 900.00 | BR | 26214 | - | - | - | - | - | 651.08 | 1.72 | - | BlockFi International LTD | Modify |
| 20698 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR IC | 20698 | - | - | - | - | - | 89.48 | 0.24 | - | BlockFi International LTD | Modify |
| 4613 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 50.00 | BR | 4613 | - | - | - | - | - | 0.10 | 0.00 | - | BlockFi International LTD | Modify |
| 6066 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3.80 | BR | 6066 | 2.49 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1338 | Michael John Deil Trust | 1/17/2023 | BlockFi Inc. | 6,917.64 | BR | 1338 | 5,399.32 | 11.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5810 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,237.64 | BR | 5810 | - | - | - | - | - | 2,355.94 | 5.97 | - | BlockFi International LTD | Modify |
| 16864 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,795.16 | BR | 16864 | 1,600.68 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2320 | -Redacted- | 1/20/2023 | BlockFi Inc. | 50,000.00 | BR | 2320 | 23,275.73 | 40.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8784 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 3,352.50 | BR | 8784 | - | - | - | - | - | - | 2.24 | - | BlockFi International LTD | Modify |
| 29349 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 3,352.50 | BR | 8784 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 3657 | -Redacted- | 3/1/2023 | BlockFi Inc. | 638.78 | BR | 3657 | 34.00 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6735 | -Redacted- | 3/1/2023 | BlockFi Inc. | 16.30 | BR | 3657 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10417 | -Redacted- | 3/7/2023 | BlockFi Inc. | 99.20 | BR | 10417 | 76.82 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6447 | -Redacted- | 3/2/2023 | BlockFi Inc. | 73.78 | BR | 6447 | 51.23 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5899 | -Redacted- | 2/27/2023 | BlockFi Inc. | 655.26 | BR | 5899 | 452.37 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19238 | -Redacted- | 2/27/2023 | BlockFi Inc. | 679.81 | BR | 19238 | 480.06 | 1.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19989 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,680.83 | BR | 19989 | 1,723.89 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16145 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 13,239.88 | BR | 16145 | - | - | - | - | - | 8,807.99 | 20.95 | - | BlockFi International LTD | Modify |
| 17577 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 1,959.99 | BR | 17577 | - | - | - | - | - | 6,572.30 | 15.88 | - | BlockFi International LTD | Modify |
| 10812 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,650.28 | BR | 10812 | 1,496.99 | 7.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17652 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,320.00 | BR | 17652 | 2,593.89 | 6.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 15831 | -Redacted- | 3/30/2023 | BlockFi Inc. | 196.77 | BR | 15831 | 49.56 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18381 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 277.16 | BR | 18381 | - | - | - | - | - | 367.83 | 0.97 | - | BlockFi International LTD | Modify |
| 27109 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 187.85 | BR | 27109 | - | - | - | - | - | 120.80 | 0.32 | - | BlockFi International LTD | Modify |
| 25388 | -Redacted- | 2/18/2023 | BlockFi Inc. and BlockFi Lending LLC | 614.55 | IC | 25388 | 601.04 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22497 | -Redacted- | 3/12/2023 | Multiple Debtors Asserted | | IC | 22497 | 18,511.71 | 35.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1994 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,000.00 | BR | 1994 | 5,272.46 | 29.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23957 | -Redacted- | 3/30/2023 | BlockFi Inc. | 6,621.08 | BR | 23957 | 4,081.11 | 10.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12818 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,639.50 | BR IC | 12818 | - | - | - | - | - | 1,922.51 | 4.99 | - | BlockFi International LTD | Modify |
| 20826 | -Redacted- | 2/26/2023 | BlockFi Inc. | 1,934.61 | IC | 12818 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23216 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | - | IC | 23216 | 106.22 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2777 | -Redacted- | 2/6/2023 | | 869.19 | BR | 2777 | 679.74 | 0.98 | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 6682 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 437.56 | BR | 6682 | - | - | - | - | - | 385.20 | 1.98 | - | BlockFi International LTD | Modify |
| 19334 | -Redacted- | 2/27/2023 | BlockFi Inc. | 7,746.27 | BR | 19334 | 6,032.57 | 15.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18233 | -Redacted- | 2/28/2023 | BlockFi Inc. | 1,050.97 | BR | 18233 | 754.04 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17249 | -Redacted- | 3/19/2023 | BlockFi Inc. | 673.12 | BR | 17249 | 644.87 | 3.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1496 | -Redacted- | 1/20/2023 | BlockFi International Ltd. | 65,000.00 | BR | 1496 | - | - | - | - | - | 55,889.66 | 151.29 | - | BlockFi International LTD | Modify |
| 9785 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 15,000.00 | BR | 1496 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29134 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,685.03 | BR | 29134 | - | - | - | - | - | - | 1.59 | - | BlockFi International LTD | Modify |
| 27449 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8.07 | BR | 27449 | - | - | - | - | - | 1,516.45 | 4.01 | - | BlockFi International LTD | Modify |
| 12740 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3.25 | BR | 12740 | 3,698.23 | 8.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6451 | -Redacted- | 3/2/2023 | BlockFi Inc. | 547.86 | BR | 6451 | 523.53 | 2.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19882 | -Redacted- | 2/19/2023 | BlockFi Inc. | 11,295.00 | BR | 19882 | 3,713.45 | 9.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14750 | -Redacted- | 3/29/2023 | BlockFi Inc. | 19,639.39 | BR | 14750 | 38.52 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10993 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,351.00 | BR IC | 10993 | - | - | - | - | - | 2,513.05 | 6.61 | - | BlockFi International LTD | Modify |
| 17136 | -Redacted- | 2/14/2023 | | - | IC | 10993 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21018 | -Redacted- | 2/14/2023 | | - | IC | 10993 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15013 | -Redacted- | 3/27/2023 | BlockFi Inc. | 22,528.77 | BR | 15013 | 2,358.87 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19668 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | 120.00 | BR IC | 19668 | 64.16 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16030 | -Redacted- | 2/15/2023 | BlockFi Inc. | 32,110.71 | BR | 16030 | 32,072.36 | 166.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11602 | -Redacted- | 3/15/2023 | BlockFi Inc. | 17.33 | BR | 11602 | 161.43 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19596 | -Redacted- | 2/17/2023 | BlockFi Inc. | 125.16 | BR | 19596 | 110.48 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14194 | -Redacted- | 3/27/2023 | BlockFi Inc. | 100.00 | BR | 14194 | 44.47 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11659 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 6,961.00 | BR | 11659 | - | - | - | - | - | 69.60 | 0.45 | - | BlockFi Inc. | Modify |
| 2539 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,000.00 | BR IC | 2539 | - | - | - | - | - | 711.58 | 0.76 | - | BlockFi International LTD | Modify |
| 31837 | -Redacted- | 5/31/2023 | BlockFi International Ltd. | 539.00 | BR | 2539 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 499 | -Redacted- | 12/19/2022 | BlockFi Inc. | 63,162.00 | BR | 499 | 57,764.86 | 89.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9694 | -Redacted- | 3/6/2023 | BlockFi Inc. | 345.04 | BR | 9694 | 83.70 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1204 | -Redacted- | 1/9/2023 | BlockFi Inc. | 22,253.58 | BR | 1204 | 21,576.85 | 113.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24765 | -Redacted- | 3/10/2023 | BlockFi Inc. | 127.72 | BR | 24765 | 103.87 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23584 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 9,337.92 | BR | 23584 | - | - | - | - | - | 9,534.96 | 19.44 | - | BlockFi International LTD | Modify |
| 18925 | -Redacted- | 3/30/2023 | BlockFi Inc. | 810.26 | BR | 18925 | 1,859.93 | 5.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1643 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 2,974.76 | BR IC | 1643 | 2,431.88 | 5.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16579 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2,599.99 | BR | 1643 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 23118 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,367.53 | BR | 23118 | 2,084.47 | 10.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3034 | -Redacted- | 2/13/2023 | BlockFi Inc. | 637.32 | IC | 3034 | - | - | - | - | - | 637.32 | 1.68 | - | BlockFi International LTD | Modify |
| 8580 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,765.53 | BR | 8580 | - | - | - | - | - | 0.55 | 0.00 | - | BlockFi International LTD | Modify |
| 23352 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | | IC | 23352 | 157,284.76 | 406.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17147 | -Redacted- | 2/17/2023 | BlockFi Inc. | 195.16 | BR IC | 17147 | - | - | - | - | - | 93.56 | 0.56 | - | BlockFi International LTD | Modify |
| 21166 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 16.81 | BR | 21166 | - | - | - | - | - | 13.87 | 0.02 | - | BlockFi International LTD | Modify |
| 16205 | -Redacted- | 2/16/2023 | BlockFi Inc. | 8,108.74 | BR | 16205 | 2,362.37 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6631 | -Redacted- | 3/2/2023 | BlockFi Inc. | 5,709.40 | BR | 6631 | 5,061.52 | 28.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1140 | -Redacted- | 1/9/2023 | BlockFi Inc. | 3,614.87 | BR | 1140 | 2,825.35 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7826 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,614.87 | BR | 1140 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3074 | -Redacted- | 2/14/2023 | BlockFi Inc. | 300.00 | BR IC | | - | - | - | - | - | - | - | - | No SOA Value | Expunge |
| 14223 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,400.00 | BR | 14223 | 2,981.98 | 6.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20379 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 647.03 | BR | 20379 | - | - | - | - | - | 590.11 | 1.45 | - | BlockFi International LTD | Modify |
| 11057 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,481.47 | BR | 11057 | 1,019.97 | 2.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31573 | -Redacted- | 3/25/2023 | BlockFi Inc. | 3,715.15 | BR | 31573 | 2,451.05 | 5.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24838 | -Redacted- | 3/14/2023 | BlockFi Inc. | 715.90 | BR | 24838 | 652.56 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23698 | -Redacted- | 3/31/2023 | BlockFi Inc. | 804.00 | BR | 23698 | - | - | - | - | - | 911.95 | 2.41 | - | BlockFi International LTD | Modify |
| 23719 | -Redacted- | 3/31/2023 | BlockFi Inc. | 804.00 | BR | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 28724 | -Redacted- | 3/31/2023 | BlockFi Inc. | 109.00 | BR IC | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29140 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 109.00 | BR | 23698 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 1150 | -Redacted- | 1/9/2023 | BlockFi Inc. | 4,379.57 | BR | 1150 | 1,918.42 | 5.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11216 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,379.57 | BR | 1150 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 419 | -Redacted- | 12/16/2022 | BlockFi Inc. | 85,000.00 | BR | 419 | 60,439.60 | 91.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10501 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 896.20 | BR IC | 10501 | 478.06 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 925 | -Redacted- | 12/30/2022 | BlockFi Inc. | 53,794.31 | BR | 925 | 52,427.60 | 188.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19284 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,823.32 | BR | 19284 | 1,389.71 | 3.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2183 | -Redacted- | 1/24/2023 | BlockFi Inc. | 30,668.36 | BR | 2183 | 30,604.03 | 130.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5845 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,000.00 | BR | 5845 | 4,776.02 | 2.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31637 | -Redacted- | 5/25/2023 | BlockFi Inc. | 5,450.00 | BR | 5845 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18841 | Youwowme Limited | 3/31/2023 | BlockFi International Ltd. | 2,387.80 | BR | 18841 | - | - | - | - | - | 2,315.23 | 14.19 | - | BlockFi International LTD | Modify |
| 11085 | -Redacted- | 3/9/2023 | BlockFi Inc. | 6,702.92 | BR | 11085 | 4,481.41 | 8.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23791 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,106.87 | BR | 23791 | 8,756.63 | 16.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16157 | -Redacted- | 2/18/2023 | Multiple Debtors Asserted | - | IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 23229 | -Redacted- | 3/29/2023 | BlockFi Inc. | 405.28 | BR | 23229 | 320.52 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16575 | -Redacted- | 3/14/2023 | BlockFi Inc. | 3,177.87 | BR | 16575 | 2,316.47 | 6.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21190 | -Redacted- | 2/13/2023 | BlockFi Inc. | 23,640.00 | BR | 21190 | 19,245.74 | 15.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18110 | -Redacted- | 3/16/2023 | BlockFi Inc. | 4,225.89 | BR | 18110 | 3,912.66 | 19.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17623 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2739 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 1,000.00 | BR | 2739 | - | - | - | - | - | 709.62 | 1.88 | - | BlockFi International LTD | Modify |
| 17305 | -Redacted- | 3/30/2023 | BlockFi Inc. | 45.04 | BR | 17305 | 27.02 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 118 | -Redacted- | 12/5/2022 | BlockFi Inc. | 43,435.61 | BR | 118 | 41,531.24 | 66.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 119 | -Redacted- | 12/5/2022 | BlockFi Inc. | 43,435.61 | BR | 118 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 133 | -Redacted- | 12/6/2022 | BlockFi Inc. | 43,435.61 | BR | 118 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11218 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lending LLC | 6.34 | IC | 11218 | 6.28 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3539 | -Redacted- | 2/27/2023 | BlockFi Inc. | 896.76 | BR | 3539 | 557.77 | 1.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5876 | -Redacted- | 2/27/2023 | BlockFi Inc. | 705.27 | BR | 3539 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2048 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,000.00 | BR | 2048 | 1,190.12 | 6.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19687 | -Redacted- | 2/13/2023 | BlockFi Inc. | 601.88 | BR | 19687 | 476.00 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 40 | -Redacted- | 12/5/2022 | BlockFi Inc. | 25,000.00 | BR | 40 | 20,507.69 | 55.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21485 | -Redacted- | 2/23/2023 | BlockFi Inc. | 24,100.00 | BR | 40 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19663 | -Redacted- | 2/18/2023 | BlockFi Inc. | 121.61 | BR | 19663 | 113.05 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9695 | -Redacted- | 3/4/2023 | BlockFi Inc. | 718.76 | BR | 9695 | 20,805.98 | 35.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22276 | -Redacted- | 3/21/2023 | BlockFi Inc. | - | IC | 22276 | - | - | - | - | - | 2,500.13 | 6.30 | - | BlockFi International LTD | Modify |
| 24542 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 103.58 | BR | 24542 | - | - | - | - | - | 90.63 | 0.21 | - | BlockFi International LTD | Modify |
| 2440 | -Redacted- | 1/31/2023 | BlockFi Lending LLC | 1,194.81 | BR IC | 2440 | 12,569.65 | 67.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 375 | -Redacted- | 12/14/2022 | BlockFi Inc. | 91,535.11 | BR | 375 | 90,775.06 | 425.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24738 | -Redacted- | 2/14/2023 | BlockFi Inc. | 35.09 | BR | 24738 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20695 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,804.40 | BR | 20695 | 1,175.24 | 3.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12973 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 2,189.66 | BR | 12973 | - | - | - | - | - | 1,604.00 | 4.24 | - | BlockFi International LTD | Modify |
| 10860 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,678.32 | BR | 10860 | 4,341.63 | 10.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11327 | -Redacted- | 3/9/2023 | BlockFi Inc. | 348.67 | BR | 10860 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22383 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 2,192.89 | BR | 22383 | - | - | - | - | - | 2,300.08 | 1.17 | - | BlockFi International LTD | Modify |
| 10886 | -Redacted- | 3/6/2023 | Multiple Debtors Asserted | - | IC | 10886 | 33.53 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23442 | -Redacted- | 3/29/2023 | BlockFi Inc. | 513.82 | BR | 23442 | 300.37 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23580 | -Redacted- | 3/29/2023 | BlockFi Inc. | 45.44 | BR | 23580 | 30.92 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16328 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 387.47 | BR | 16328 | - | - | - | - | - | 221.82 | 0.59 | - | BlockFi International LTD | Modify |
| 2800 | -Redacted- | 2/7/2023 | BlockFi Inc. | 3,500.00 | BR IC | 2800 | - | - | - | - | - | 986.27 | 2.61 | - | BlockFi International LTD | Modify |
| 2861 | -Redacted- | 2/9/2023 | BlockFi International Ltd. | 155.00 | BR | 2861 | - | - | - | - | - | - | 0.10 | - | BlockFi International LTD | Modify |
| 14037 | -Redacted- | 3/31/2023 | BlockFi Inc. | 118.23 | BR | 14037 | 60.96 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16230 | -Redacted- | 3/19/2023 | BlockFi Inc. | 126.90 | BR | 16230 | 65.36 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13925 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,059.24 | BR | 13925 | 1,248.99 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16642 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,751.36 | BR | 16642 | 10,776.36 | 59.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20087 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,751.36 | BR | 16642 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24307 | -Redacted- | 3/19/2023 | BlockFi Inc. | 245.83 | BR | 24307 | 191.60 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8284 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 84.72 | BR | 8284 | - | - | - | - | - | 57.58 | 0.15 | - | BlockFi International LTD | Modify |
| 12774 | -Redacted- | 3/21/2023 | BlockFi Inc. | 20.46 | BR | 12774 | 16.18 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22120 | -Redacted- | 3/11/2023 | BlockFi Inc. | 1,800.00 | BR | 22120 | 723.54 | 1.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4241 | -Redacted- | 2/13/2023 | BlockFi Inc. | 28,118.58 | BR IC | 4241 | - | - | - | - | - | 21,178.46 | 43.90 | - | BlockFi International LTD | Modify |
| 1852 | -Redacted- | 1/27/2023 | BlockFi Inc. | 7,961.16 | BR | 1852 | 5,782.85 | 12.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16766 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 973.42 | BR | 16766 | - | - | - | - | - | 756.67 | 2.00 | - | BlockFi International LTD | Modify |
| 23609 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,496.46 | BR | 23609 | 4,166.88 | 11.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6251 | -Redacted- | 3/13/2023 | BlockFi Inc. | 600.00 | BR IC | 6251 | - | - | - | - | - | 44.71 | 0.17 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5706 | -Redacted- | 3/8/2023 | BlockFi Inc. | 29.53 | BR | 5706 | 5.94 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 114 | -Redacted- | 12/5/2022 | BlockFi Inc. | 13,579.45 | BR | 114 | 12,881.19 | 21.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6011 | -Redacted- | 2/27/2023 | BlockFi Inc. | 519.56 | BR | 6011 | 350.22 | 0.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20162 | -Redacted- | 2/24/2023 | BlockFi Inc. | 1,184.46 | BR | 20162 | 1,154.36 | 1.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16693 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 7,500.00 | BR IC | 16693 | 5,079.45 | 11.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12137 | -Redacted- | 3/24/2023 | BlockFi Inc. | 30,168.36 | BR IC | 12137 | - | - | - | - | - | 30,359.10 | 52.90 | - | BlockFi International LTD | Modify |
| 12334 | -Redacted- | 3/24/2023 | BlockFi Inc. | 190.74 | BR IC | 12137 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 18290 | -Redacted- | 2/13/2023 | BlockFi Inc. | 113.39 | BR | 18290 | 100.98 | 0.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21986 | -Redacted- | 3/20/2023 | BlockFi Inc. | 9,663.45 | BR | 21986 | 5,779.02 | 12.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21347 | -Redacted- | 2/14/2023 | BlockFi Inc. | 623.08 | BR | 21347 | 490.55 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1053 | -Redacted- | 1/4/2023 | BlockFi Inc. | 22,751.66 | BR IC | 1053 | - | - | - | - | - | 20,510.14 | 49.16 | - | BlockFi International LTD | Modify |
| 21817 | -Redacted- | 3/12/2023 | BlockFi Inc. | 5,012.41 | BR | 21817 | 4,934.40 | 24.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23647 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,314.17 | BR IC | 23647 | - | - | - | - | - | 2,250.69 | 13.30 | - | BlockFi International LTD | Modify |
| 12798 | -Redacted- | 3/23/2023 | BlockFi Inc. | 180.00 | BR | 12798 | 1,602.45 | 5.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25473 | -Redacted- | 2/18/2023 | BlockFi Inc. | 1,176.46 | BR | 25473 | 1,129.14 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10518 | -Redacted- | 3/21/2023 | BlockFi Inc. | 6,062.22 | BR | 10518 | 3,942.01 | 11.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5593 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,500.00 | BR | 5593 | - | - | - | - | - | 37.04 | 0.09 | 7,389.18 | BlockFi International LTD | Modify |
| 5596 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8,500.00 | BR | 5593 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 6076 | -Redacted- | 2/27/2023 | BlockFi Inc. | 20,577.16 | BR | 6076 | 20,476.98 | 36.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2047 | -Redacted- | 1/17/2023 | BlockFi Inc. | 39,000.00 | BR | 2047 | 28,965.42 | 42.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3273 | -Redacted- | 2/27/2023 | BlockFi Inc. | 40,229.04 | BR | 2047 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18332 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,640.31 | BR | 18332 | 1,270.84 | 2.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6708 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 6,416.25 | BR | 6708 | - | - | - | - | - | 17.63 | 5.36 | - | BlockFi International LTD | Modify |
| 17411 | -Redacted- | 3/19/2023 | BlockFi Inc. | 160.00 | BR | 17411 | 122.71 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1606 | -Redacted- | 1/15/2023 | BlockFi Lending LLC | 2,578.60 | BR IC | 1606 | - | - | - | - | - | 2,429.20 | 6.47 | - | BlockFi International LTD | Modify |
| 23449 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,000.00 | BR | 23449 | 7,497.21 | 15.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1997 | -Redacted- | 1/15/2023 | BlockFi Inc. | 3,200.00 | BR IC | 1997 | - | - | - | - | - | 2,396.12 | 5.89 | - | BlockFi International LTD | Modify |
| 18391 | -Redacted- | 2/18/2023 | BlockFi Inc. | 5,678.50 | BR | 18391 | 3,866.00 | 10.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16664 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,004.11 | BR | 16664 | 794.59 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23481 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 43,420.38 | BR IC | 23481 | 41,094.86 | 211.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12048 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 12,485.01 | BR | 12048 | - | - | - | - | - | 2.30 | 0.01 | - | BlockFi International LTD | Modify |
| 14533 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 146.01 | BR | 14533 | - | - | - | - | - | 0.17 | 0.00 | - | BlockFi International LTD | Modify |
| 15837 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 146.01 | BR | 14533 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12284 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 1,690.08 | BR | 12284 | - | - | - | - | - | 6.32 | 0.03 | - | BlockFi International LTD | Modify |
| 9618 | -Redacted- | 3/5/2023 | BlockFi Inc. | 150.00 | BR | 9618 | 113.57 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16008 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | - | IC | 16008 | 31,671.11 | 50.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14100 | -Redacted- | 3/24/2023 | BlockFi Inc. | 40,356.00 | BR | 14100 | 38,279.47 | 189.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21042 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 6,441.50 | BR | 21042 | - | - | - | - | - | 4,965.31 | 10.77 | - | BlockFi International LTD | Modify |
| 14679 | -Redacted- | 3/29/2023 | BlockFi Inc. | 400.72 | BR | 14679 | 231.58 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33864 | -Redacted- | 11/17/2023 | BlockFi Inc. | 190,900.25 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 8597 | -Redacted- | 3/7/2023 | BlockFi Inc. | 100.00 | BR | 8597 | 44.14 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10507 | -Redacted- | 3/7/2023 | BlockFi Inc. | 100.00 | BR | 8597 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6532 | -Redacted- | 3/2/2023 | BlockFi Inc. | 835.58 | BR | 6532 | 551.47 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23620 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 823.58 | BR | 23620 | - | - | - | - | - | 651.34 | 1.72 | - | BlockFi International LTD | Modify |
| 2552 | -Redacted- | 2/2/2023 | BlockFi Inc. | 172.42 | BR | 2552 | 40.08 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18360 | -Redacted- | 3/12/2023 | BlockFi Inc. | 13,046.36 | BR | 18360 | 9,974.97 | 19.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12593 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,790.30 | BR | 12593 | - | - | - | - | - | 10.68 | 0.03 | - | BlockFi International LTD | Modify |
| 5976 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,168.46 | BR | 5976 | - | - | - | - | - | 7,163.24 | 15.02 | - | BlockFi International LTD | Modify |
| 11278 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,229.57 | BR | 11278 | - | - | - | - | - | 3,675.06 | 9.56 | - | BlockFi International LTD | Modify |
| 14016 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 5,229.57 | BR | 11278 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16807 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 16807 | 2,661.01 | 6.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3108 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,996.00 | BR | 3108 | 3,501.95 | 9.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12960 | -Redacted- | 3/27/2023 | BlockFi Inc. | 816.17 | BR IC | 12960 | - | - | - | - | - | 479.51 | 1.32 | - | BlockFi International LTD | Modify |
| 25155 | -Redacted- | 3/27/2023 | BlockFi Inc. | 583.44 | BR | 25155 | 366.24 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19463 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 56,239.70 | BR | 19463 | - | - | - | - | - | 42,727.34 | 85.72 | - | BlockFi International LTD | Modify |
| 13609 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,665.40 | BR | 13609 | 34.00 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1393 | -Redacted- | 1/18/2023 | BlockFi Inc. | 542.15 | IC | 1393 | - | - | - | - | - | 542.15 | 3.50 | - | BlockFi International LTD | Modify |
| 460 | -Redacted- | 12/16/2022 | BlockFi Inc. | 7,697.59 | BR | 460 | 487.18 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16345 | -Redacted- | 3/30/2023 | BlockFi Inc. | 485.34 | BR | 16345 | 299.31 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4114 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 484.07 | BR | 4114 | - | - | - | - | - | 364.24 | 0.96 | - | BlockFi International LTD | Modify |
| 1886 | -Redacted- | 1/26/2023 | BlockFi Inc. | 6,700.00 | BR | 1886 | 3,729.40 | 15.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26491 | -Redacted- | 3/27/2023 | BlockFi Inc. | 7,000.00 | BR | 1886 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16080 | -Redacted- | 3/14/2023 | BlockFi Inc. | 20,118.23 | BR | 16080 | 19,497.92 | 104.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 15922 | -Redacted- | 2/13/2023 | BlockFi Inc. | 72.31 | BR | 15922 | 54.17 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14819 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,604.11 | BR | 14819 | 90.59 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10864 | -Redacted- | 3/7/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,028.00 | BR IC | 10864 | 117.10 | 0.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24461 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,212.83 | BR | 24461 | 1,547.73 | 3.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19912 | -Redacted- | 2/13/2023 | BlockFi Inc. | 603.69 | BR | 19912 | 631.75 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12799 | -Redacted- | 3/20/2023 | BlockFi Inc. and BlockFi Lending LLC | 2,450.63 | BR IC | 12799 | 1,963.10 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16692 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,471.11 | BR | 16692 | 1,377.82 | 2.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 472 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,530.51 | BR | 472 | 12,920.35 | 23.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9533 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 7,908.01 | BR | 9533 | - | - | - | - | - | 0.01 | - | - | BlockFi International LTD | Modify |
| 2159 | -Redacted- | 1/20/2023 | BlockFi Inc. | 20,081.08 | BR | 2159 | 19,772.18 | 106.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23315 | -Redacted- | 3/30/2023 | BlockFi Inc. | 100.00 | BR | 23315 | 108.00 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2597 | -Redacted- | 2/3/2023 | BlockFi Inc. | 91,479.97 | BR | 2597 | 131,475.07 | 681.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15255 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 29,762.79 | BR | 15255 | - | - | - | - | - | 19,537.94 | 56.85 | - | BlockFi International LTD | Modify |
| 17317 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,962.49 | BR | 17317 | 1,214.32 | 3.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21238 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,221.37 | BR | 21238 | - | - | - | - | - | 2,556.59 | 6.18 | - | BlockFi International LTD | Modify |
| 6860 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,142.64 | BR | 6860 | 1,698.81 | 2.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14120 | -Redacted- | 3/16/2023 | BlockFi Inc. | 319.63 | BR | 14120 | 285.63 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3043 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,700.00 | BR IC | 3043 | - | - | - | - | - | 1,045.26 | 18.76 | - | BlockFi International LTD | Modify |
| 27973 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,600.00 | BR | 3043 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12467 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,490.31 | BR | 12467 | 1,220.40 | 3.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20588 | -Redacted- | 2/20/2023 | BlockFi Inc. | 508.45 | BR | 20588 | 380.74 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15196 | -Redacted- | 3/31/2023 | BlockFi Inc. | 515.00 | BR | 15196 | 562.84 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5522 | -Redacted- | 2/20/2023 | BlockFi Inc. | 102.08 | BR | 5522 | 73.97 | 0.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17421 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 351.26 | BR | 17421 | - | - | - | - | - | 232.57 | 0.61 | - | BlockFi International LTD | Modify |
| 21356 | -Redacted- | 2/19/2023 | BlockFi Inc. | 40.00 | BR | 21356 | 44.09 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14525 | -Redacted- | 3/28/2023 | BlockFi Inc. | 11,086.82 | BR | 14525 | 226.61 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5633 | -Redacted- | 2/28/2023 | BlockFi Inc. | 0.06 | BR | 5633 | 0.06 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 701 | -Redacted- | 12/23/2022 | BlockFi Inc. | 15,721.52 | BR | 701 | 15,535.44 | 84.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2700 | -Redacted- | 2/6/2023 | BlockFi Inc. | 993.74 | BR | 2700 | 712.39 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20150 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR | 20150 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6028 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 1,121.39 | BR | 6028 | - | - | - | - | - | - | 2.59 | - | BlockFi International LTD | Modify |
| 32493 | -Redacted- | 6/21/2023 | BlockFi International Ltd. | 1,121.39 | BR | 6028 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21244 | -Redacted- | 2/17/2023 | BlockFi Inc. | 20,500.00 | BR | 21244 | 7,019.34 | 14.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4012 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 142.37 | BR IC | 4012 | 109.26 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2274 | -Redacted- | 1/22/2023 | BlockFi Inc. | 39,555.85 | BR | 2274 | 8,273.62 | 20.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 765 | -Redacted- | 12/23/2022 | BlockFi Inc. | 28,344.20 | BR | 765 | 23,720.80 | 80.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21520 | -Redacted- | 3/8/2023 | BlockFi Inc. | 400.00 | BR | 21520 | 467.87 | 1.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1834 | -Redacted- | 1/24/2023 | BlockFi Lending LLC | 76,189.59 | BR IC | 1834 | 76,155.31 | 364.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28680 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 5,157.00 | BR | 28680 | - | - | - | - | - | 3.72 | 0.01 | - | BlockFi International LTD | Modify |
| 2678 | -Redacted- | 2/6/2023 | BlockFi Inc. | 6,300.00 | BR | 2678 | 6,322.40 | 35.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19492 | -Redacted- | 2/26/2023 | BlockFi Inc. | 20.28 | BR | 19492 | 13.95 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18740 | -Redacted- | 3/29/2023 | BlockFi Inc. and BlockFi Lending LLC | 10,989.21 | IC | 18740 | 10,928.42 | 60.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25349 | -Redacted- | 3/31/2023 | BlockFi Inc. | 77,639.91 | BR | 25349 | 25,879.97 | 43.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3265 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,000.00 | BR | 3265 | 1,657.55 | 4.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14818 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,434.43 | BR | 14818 | 1,864.66 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6088 | -Redacted- | 3/11/2023 | BlockFi Lending LLC | 1,748.13 | BR IC | 6088 | 10.54 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22525 | -Redacted- | 3/11/2023 | BlockFi Inc. | 13.39 | BR | 6088 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3295 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 53.29 | BR | 3295 | - | - | - | - | - | 36.82 | 0.10 | - | BlockFi International LTD | Modify |
| 25422 | -Redacted- | 3/21/2023 | BlockFi Inc. | 1,720.61 | BR | 25422 | 1,611.47 | 8.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14703 | -Redacted- | 3/27/2023 | BlockFi Inc. | 374.27 | BR | 14703 | 42,411.08 | 67.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12426 | -Redacted- | 3/20/2023 | BlockFi Inc. | 6,055.94 | BR | 12426 | 5,990.47 | 32.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23059 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | - | IC | 23059 | 1,976.34 | 5.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16727 | -Redacted- | 3/4/2023 | BlockFi International Ltd. | 404.19 | BR | 16727 | - | - | - | - | - | 315.53 | 1.65 | - | BlockFi International LTD | Modify |
| 7691 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 16,256.46 | BR | 7691 | - | - | - | - | - | 8.37 | 0.02 | - | BlockFi International LTD | Modify |
| 2854 | -Redacted- | 2/9/2023 | BlockFi Investment Products LLC | 18,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 535 | -Redacted- | 12/19/2022 | BlockFi Inc. | 41,321.79 | BR | 535 | 41,077.53 | 205.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18921 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,437.06 | BR | 18921 | 1,496.50 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21439 | -Redacted- | 2/25/2023 | BlockFi Inc. | 2,565.93 | BR | 21439 | 2,163.42 | 9.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5204 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50.00 | BR | 5204 | - | - | - | - | - | 0.03 | 0.00 | - | BlockFi International LTD | Modify |
| 19831 | -Redacted- | 2/19/2023 | BlockFi Inc. | 163.85 | BR | 19831 | 129.58 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9009 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 130.00 | BR | 9009 | - | - | - | - | - | 34.07 | 0.09 | - | BlockFi International LTD | Modify |
| 9019 | -Redacted- | 2/28/2023 | BlockFi Inc. | 130.00 | BR IC | 9009 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19764 | -Redacted- | 2/13/2023 | BlockFi Inc. | 105.83 | BR | 19764 | 20.59 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 25103 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,986.80 | BR | 25103 | 1,496.27 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2677 | -Redacted- | 2/5/2023 | BlockFi Inc. | 405.67 | BR | 2677 | 284.54 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1187 | -Redacted- | 1/9/2023 | BlockFi Lending LLC | 3,076.30 | BR IC | 1187 | 3,105.69 | 7.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23596 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,000.00 | BR | 23596 | 4.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18274 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 54,693.80 | BR | 18274 | - | - | - | - | - | 36,395.74 | 72.66 | - | BlockFi International LTD | Modify |
| 11099 | -Redacted- | 3/13/2023 | BlockFi Inc. | 22,609.46 | BR | 11099 | 18,315.91 | 30.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24673 | -Redacted- | 3/4/2023 | BlockFi Inc. | 23,646.51 | BR | 24673 | 18,932.91 | 32.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2741 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 3,529.26 | BR | 2741 | - | - | - | - | - | 4.07 | 0.01 | - | BlockFi International LTD | Modify |
| 2772 | -Redacted- | 2/6/2023 | BlockFi Inc. | 3,529.26 | BR IC | 2741 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21972 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,800.00 | BR | 21972 | 1,131.05 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6494 | -Redacted- | 2/15/2023 | BlockFi Inc. | 443.20 | BR | 6494 | 55.89 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13291 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 520.72 | BR | 13291 | - | - | - | - | - | 2,241.59 | 5.68 | - | BlockFi International LTD | Modify |
| 16462 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,077.70 | BR | 13291 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24608 | -Redacted- | 2/27/2023 | BlockFi Inc. | 174.89 | BR | 24608 | 157.53 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1394 | -Redacted- | 1/18/2023 | BlockFi Inc. | 6,376.02 | BR | 1394 | 6,199.65 | 12.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28301 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,168.99 | BR | 28301 | 7,673.31 | 15.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22337 | -Redacted- | 3/21/2023 | BlockFi Inc. | 182.05 | BR | 22337 | 5.02 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24317 | -Redacted- | 2/22/2023 | BlockFi Inc. | 25,456.29 | BR | 24317 | 19,189.96 | 33.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18867 | -Redacted- | 2/14/2023 | BlockFi Inc. | 752.73 | BR | 18867 | 562.18 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10804 | -Redacted- | 3/6/2023 | BlockFi Inc. | 486.15 | BR | 10804 | 379.33 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24997 | -Redacted- | 2/24/2023 | BlockFi Inc. | 283.30 | BR | 24997 | 224.05 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17370 | -Redacted- | 3/29/2023 | BlockFi Inc. | 982.06 | BR | 17370 | 776.68 | 2.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29262 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 3,464.38 | IC | 29262 | 3,461.54 | 7.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1468 | -Redacted- | 1/11/2023 | BlockFi Inc. | 13,384.73 | BR | 1468 | 4,229.02 | 8.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12995 | -Redacted- | 3/22/2023 | BlockFi Inc. | 570.00 | BR | 12995 | 403.62 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18986 | -Redacted- | 3/22/2023 | Multiple Debtors Asserted | 570.00 | BR IC | 12995 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19042 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,540.97 | BR | 19042 | - | - | - | - | - | 2,295.68 | 3.24 | - | BlockFi International LTD | Modify |
| 2734 | -Redacted- | 2/6/2023 | BlockFi Inc. | 1,227.63 | BR | 2734 | 910.88 | 2.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16847 | -Redacted- | 2/14/2023 | BlockFi Inc. | 17,399.95 | BR | 16847 | 13,205.28 | 23.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5654 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 316.60 | BR | 5654 | - | - | - | - | - | 217.49 | 0.57 | - | BlockFi International LTD | Modify |
| 24524 | -Redacted- | 3/9/2023 | BlockFi Inc. | 23,572.63 | BR | 24524 | 8,366.94 | 14.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27166 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,463.89 | BR | 27166 | - | - | - | - | - | 0.26 | 0.00 | - | BlockFi International LTD | Modify |
| 1231 | -Redacted- | 1/11/2023 | BlockFi Inc. | 22,000.00 | BR IC | 1231 | - | - | - | - | - | 102.29 | 0.61 | - | BlockFi International LTD | Modify |
| 7394 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 10610 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 60.30 | BR | 10610 | - | - | - | - | - | 45.37 | 0.12 | - | BlockFi International LTD | Modify |
| 25230 | -Redacted- | 3/26/2023 | BlockFi Inc. | 100.00 | BR | 25230 | 107.13 | 0.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22573 | -Redacted- | 3/19/2023 | BlockFi Inc. | 0.60 | BR | 22573 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29427 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 230.29 | BR | 29427 | - | - | - | - | - | 147.89 | 0.39 | - | BlockFi International LTD | Modify |
| 5597 | -Redacted- | 2/24/2023 | BlockFi Inc. | 325,930.85 | IC | 5597 | - | - | - | 325,930.34 | 5.17 | - | - | - | BlockFi Lending LLC | Modify |
| 16983 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 5,364.80 | BR IC | 16983 | 4,167.82 | 8.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24251 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,581.51 | BR | 24251 | 3,766.93 | 12.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11859 | -Redacted- | 3/13/2023 | BlockFi Inc. | 891.09 | BR | 11859 | 661.45 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17653 | -Redacted- | 2/13/2023 | BlockFi Inc. | 923.57 | BR | 17653 | 690.94 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22837 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,000.00 | BR | 22837 | 182.57 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18910 | -Redacted- | 3/30/2023 | BlockFi Inc. | 525.94 | BR | 18910 | 548.68 | 0.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14545 | -Redacted- | 3/30/2023 | BlockFi Inc. | 217.60 | BR | 14545 | 128.00 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26571 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 2,031.17 | BR | 26571 | - | - | - | - | - | 1,551.20 | 4.42 | - | BlockFi International LTD | Modify |
| 20336 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 0.29 | BR | 20336 | - | - | - | - | - | 0.22 | 0.00 | - | BlockFi International LTD | Modify |
| 2504 | -Redacted- | 2/2/2023 | BlockFi Inc. | 1,788.96 | BR | 2504 | 29.05 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16536 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 624.50 | BR | 16536 | - | - | - | - | - | 484.11 | 1.24 | - | BlockFi International LTD | Modify |
| 14901 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,120.96 | BR | 14901 | 2,115.91 | 5.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17289 | -Redacted- | 3/22/2023 | BlockFi Inc. | 10,260.84 | BR | 17289 | 9,599.50 | 18.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24569 | -Redacted- | 2/18/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 24569 | 1,184.67 | 3.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11096 | -Redacted- | 3/13/2023 | BlockFi Inc. | 3,111.21 | BR | 11096 | 2,699.13 | 14.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16044 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,333.00 | BR | 16044 | - | - | - | - | - | 1,184.50 | 3.13 | - | BlockFi International LTD | Modify |
| 17211 | -Redacted- | 3/19/2023 | BlockFi Inc. | 423.62 | BR | 17211 | 259.33 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 491 | -Redacted- | 12/19/2022 | BlockFi Inc. | 100.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 12935 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 820.46 | BR | 12935 | - | - | - | - | - | 766.44 | 1.36 | - | BlockFi International LTD | Modify |
| 17075 | -Redacted- | 2/20/2023 | BlockFi Inc. | 874.41 | BR | 17075 | 2,723.42 | 13.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20620 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 250.00 | BR | 20620 | - | - | - | - | - | 8.00 | 0.03 | - | BlockFi International LTD | Modify |
| 24333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 800.00 | BR | 24333 | 491.28 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3320 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,884.83 | IC | 3320 | - | - | - | - | - | 26,720.73 | 164.10 | - | BlockFi International LTD | Modify |
| 1892 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 15,337.10 | BR IC | 1892 | 12,235.24 | 22.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 20536 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,688.07 | BR | 20536 | 2,165.30 | 4.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20256 | -Redacted- | 2/14/2023 | BlockFi Inc. | 95.00 | BR | 20256 | 109.52 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21512 | -Redacted- | 3/9/2023 | BlockFi Inc. | 100.58 | BR | 21512 | 79.62 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2947 | -Redacted- | 2/11/2023 | BlockFi International Ltd. | 2,271.86 | BR | 2947 | - | - | - | - | - | 35.21 | 1.79 | - | BlockFi International LTD | Modify |
| 19182 | -Redacted- | 2/14/2023 | BlockFi Inc. | 196.44 | BR | 19182 | 155.51 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11840 | -Redacted- | 3/14/2023 | BlockFi Inc. | 126.89 | BR | 11840 | 93.64 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16599 | -Redacted- | 2/15/2023 | BlockFi Inc. | 350.78 | BR | 16599 | 236.42 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10994 | -Redacted- | 3/9/2023 | BlockFi Inc. | 0.36 | BR | 10994 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12588 | -Redacted- | 3/22/2023 | BlockFi Inc. | 582.00 | BR | 12588 | 4.19 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2009 | -Redacted- | 1/16/2023 | BlockFi Inc. | 10,000.00 | BR IC | 2009 | - | - | - | - | - | 8,659.51 | 15.34 | - | BlockFi International LTD | Modify |
| 2565 | -Redacted- | 2/2/2023 | BlockFi Inc. | 4,095.53 | BR | 2565 | 3,938.81 | 21.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23206 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 36,826.55 | IC | 23206 | 36,826.65 | 188.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17205 | -Redacted- | 3/22/2023 | BlockFi Inc. | 6,050.00 | BR IC | 17205 | - | - | - | - | - | 5,812.01 | 12.39 | - | BlockFi International LTD | Modify |
| 25499 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4.18 | BR | 25499 | 3.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13362 | -Redacted- | 3/23/2023 | BlockFi Inc. | 650.00 | BR | 13362 | 37.91 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23583 | -Redacted- | 3/30/2023 | BlockFi Inc. | 490.00 | BR | 23583 | 441.54 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6059 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 20,150.00 | BR | 6059 | - | - | - | - | - | 78.54 | 0.19 | - | BlockFi International LTD | Modify |
| 13851 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 20,150.00 | BR | 6059 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17017 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,934.58 | BR | 17017 | 1,751.77 | 8.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20242 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 128.96 | BR | 20242 | - | - | - | - | - | 99.92 | 0.31 | - | BlockFi International LTD | Modify |
| 16890 | -Redacted- | 2/26/2023 | BlockFi Inc. | 534.49 | BR | 16890 | 448.57 | 1.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 329 | -Redacted- | 12/12/2022 | BlockFi Inc. | 14,277.68 | BR | 329 | 13,910.24 | 23.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8251 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 950.00 | BR | 8251 | - | - | - | - | - | 889.86 | 1.63 | - | BlockFi International LTD | Modify |
| 14619 | -Redacted- | 3/18/2023 | BlockFi Inc. | 269.04 | BR IC | 14619 | - | - | - | - | - | 164.61 | 0.44 | - | BlockFi International LTD | Modify |
| 3141 | -Redacted- | 2/17/2023 | BlockFi Inc. | 20,000.00 | BR | 3141 | 15,216.95 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18400 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 2,502.97 | BR | 18400 | - | - | - | - | - | 1,604.38 | 4.12 | - | BlockFi International LTD | Modify |
| 4074 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 79.46 | BR IC | 4074 | 362.13 | 1.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10830 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 362.17 | IC | 4074 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21858 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2,602.04 | BR | 21858 | - | - | - | - | - | 1,788.11 | 4.65 | - | BlockFi International LTD | Modify |
| 9678 | -Redacted- | 3/3/2023 | BlockFi Inc. | 25,164.32 | BR | 9678 | 53,184.60 | 276.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2506 | -Redacted- | 2/2/2023 | BlockFi Inc. | 2,152.68 | BR IC | 2506 | - | - | - | - | - | 1,505.00 | 6.20 | - | BlockFi International LTD | Modify |
| 20096 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,757.35 | BR | 20096 | 1,304.12 | 3.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24146 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 11.06 | IC | 24146 | 11.06 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 141 | -Redacted- | 12/5/2022 | BlockFi Lending LLC | 25,064.62 | BR IC | 141 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3886 | -Redacted- | 3/3/2023 | BlockFi Inc. | 55,450.02 | BR IC | 3886 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 17789 | -Redacted- | 2/23/2023 | BlockFi Inc. | 14.95 | BR | 17789 | 13.61 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3276 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12,106.78 | BR | 3276 | 8,985.40 | 15.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5837 | -Redacted- | 2/27/2023 | BlockFi Inc. | 23.38 | BR | 5837 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21848 | -Redacted- | 3/7/2023 | BlockFi Inc. | 12,641.30 | BR | 21848 | 9,802.26 | 18.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 961 | -Redacted- | 1/3/2023 | BlockFi Inc. | 48,000.00 | BR | 961 | 46,804.90 | 216.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1385 | -Redacted- | 1/18/2023 | BlockFi Inc. | 3,678.96 | BR | 1385 | 2,897.48 | 4.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18959 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 556.66 | IC | 18959 | 556.66 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27403 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 7.79 | BR | 27403 | - | - | - | - | - | 4,716.74 | 11.79 | - | BlockFi International LTD | Modify |
| 24453 | -Redacted- | 2/27/2023 | BlockFi Inc. | 760.29 | BR | 24453 | 738.48 | 0.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25390 | -Redacted- | 3/21/2023 | Multiple Debtors Asserted | 1,075.12 | BR IC | 25390 | 723.90 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8118 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 12,556.43 | BR | 8118 | - | - | - | - | - | 8,583.01 | 20.12 | - | BlockFi International LTD | Modify |
| 19461 | -Redacted- | 2/22/2023 | BlockFi Inc. | 8,583.01 | IC | 8118 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21816 | -Redacted- | 3/8/2023 | BlockFi Inc. | 53,350.00 | BR | 21816 | 46,885.56 | 197.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21844 | -Redacted- | 3/8/2023 | BlockFi Inc. | 53,350.00 | BR | 21816 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9282 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 287.00 | BR | 9282 | - | - | - | - | - | 200.61 | 0.53 | - | BlockFi International LTD | Modify |
| 17507 | -Redacted- | 3/17/2023 | BlockFi Inc. | 321.07 | BR | 17507 | 206.30 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1312 | -Redacted- | 1/11/2023 | BlockFi Inc. | 2,550.66 | BR | 1312 | 2,191.83 | 4.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2064 | -Redacted- | 1/18/2023 | BlockFi Inc. | 8,202.00 | BR IC | 2064 | - | - | - | - | - | 6,238.05 | 14.28 | - | BlockFi International LTD | Modify |
| 28750 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 7,000.00 | BR | 2064 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22939 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 2,358.25 | BR | 22939 | - | - | - | - | - | 1,765.96 | 4.67 | - | BlockFi International LTD | Modify |
| 7430 | -Redacted- | 2/19/2023 | BlockFi Inc. | 805.34 | BR IC | 7430 | - | - | - | - | - | 0.15 | 0.00 | - | BlockFi International LTD | Modify |
| 16784 | -Redacted- | 3/12/2023 | BlockFi Inc. | 5,782.90 | BR | 16784 | 4,065.23 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9572 | -Redacted- | 3/4/2023 | BlockFi Inc. | 2,835.23 | BR | 9572 | 2,698.74 | 6.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6714 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 3,574.36 | IC | 6714 | 3,566.56 | 19.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20717 | -Redacted- | 2/22/2023 | BlockFi Inc. | 44,742.21 | BR | 20717 | 41,336.57 | 188.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20549 | -Redacted- | 2/13/2023 | BlockFi Inc. | 902.84 | BR | 20549 | 877.16 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9685 | -Redacted- | 3/3/2023 | BlockFi Inc. | 3,500.00 | BR | 9685 | 907.67 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21825 | -Redacted- | 3/9/2023 | BlockFi Inc. | 940.69 | BR | 21825 | 713.87 | 1.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 14043 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 27,705.00 | BR | 14043 | - | - | - | - | - | 8,670.98 | 20.39 | - | BlockFi International LTD | Modify |
| 10777 | -Redacted- | 3/2/2023 | BlockFi Inc. | 0.08 | BR | 10777 | 422.24 | 1.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12523 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,388.11 | BR | 12523 | - | - | - | - | - | 1,065.91 | 2.82 | - | BlockFi International LTD | Modify |
| 15663 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 1,388.11 | BR | 12523 | - | - | - | - | - | - | - | - | BlockFi International LTD | Modify |
| 22471 | -Redacted- | 3/19/2023 | BlockFi Inc. | 2,959.68 | BR | 22471 | 2,388.90 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16738 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,435.63 | BR | 16738 | 1,926.97 | 6.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21079 | -Redacted- | 2/14/2023 | BlockFi Inc. | 40.07 | BR | 21079 | 29.66 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31450 | -Redacted- | 5/22/2023 | BlockFi Inc. | 38.66 | BR | 21079 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14686 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 575.45 | BR | 14686 | - | - | - | - | - | 0.82 | 0.00 | - | BlockFi International LTD | Modify |
| 26964 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 575.45 | BR | 14686 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19710 | -Redacted- | 3/26/2023 | BlockFi Inc. | 3,747.87 | BR | 19710 | 2,588.21 | 5.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1526 | -Redacted- | 1/12/2023 | BlockFi Inc. | 1,525.01 | BR | 1526 | 818.03 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24254 | -Redacted- | 2/27/2023 | BlockFi Inc. | 6,488.07 | BR | 24254 | 3,609.79 | 7.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 434 | -Redacted- | 12/16/2022 | BlockFi Inc. | 79,057.22 | BR | 434 | 69,652.13 | 109.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8391 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,200.48 | BR | 8391 | 1,035.67 | 2.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1413 | -Redacted- | 1/12/2023 | BlockFi Inc. | 6,509.79 | BR | 1413 | 4,452.01 | 14.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1006 | -Redacted- | 1/4/2023 | BlockFi Inc. | 10,112.59 | BR | 1006 | 9,986.77 | 16.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16746 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,911.68 | BR | 16746 | 2,935.08 | 7.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28929 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,173.19 | BR | 28929 | - | - | - | - | - | 134.64 | 0.36 | - | BlockFi International LTD | Modify |
| 20184 | -Redacted- | 2/13/2023 | BlockFi Inc. | 486.50 | BR | 20184 | 364.05 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18882 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,310.88 | BR | 18882 | 2,848.09 | 6.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15901 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7,046.66 | BR | 15901 | 3.32 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6435 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2.37 | BR | 6435 | 702.18 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13568 | -Redacted- | 3/24/2023 | BlockFi Inc. | 833.90 | BR | 13568 | 512.63 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12403 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,001.97 | BR | 12403 | 998.99 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15611 | -Redacted- | 3/13/2023 | BlockFi Inc. | 16,206.30 | BR | 12403 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3037 | -Redacted- | 2/13/2023 | BlockFi Inc. | 839.75 | BR | 3037 | 630.69 | 1.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11063 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,041.49 | BR | 11063 | - | - | - | - | - | 889.98 | 3.16 | - | BlockFi International LTD | Modify |
| 6552 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 20.00 | BR IC | 6552 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24448 | -Redacted- | 2/15/2023 | BlockFi Inc. | 20.00 | BR | 6552 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12427 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 2,724.64 | BR | 12427 | - | - | - | - | - | 1.63 | 0.00 | - | BlockFi International LTD | Modify |
| 5563 | -Redacted- | 2/15/2023 | BlockFi Lending LLC | 1,907.96 | IC | 5563 | 1,907.99 | 4.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18184 | -Redacted- | 3/10/2023 | BlockFi Inc. | 27,217.29 | BR | 18184 | 21,851.15 | 36.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1962 | -Redacted- | 1/16/2023 | BlockFi Inc. | 2,447.01 | BR | 1962 | 1,890.83 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27003 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 4,390.00 | BR | 27003 | - | - | - | - | - | 3.21 | 0.01 | - | BlockFi International LTD | Modify |
| 33865 | -Redacted- | 11/18/2023 | BlockFi Wallet LLC | - | IC | 33865 | 109.18 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 422 | -Redacted- | 12/16/2022 | BlockFi Inc. | 16,000.00 | BR | 422 | 11,564.88 | 55.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5665 | -Redacted- | 2/28/2023 | BlockFi Inc. | 432.00 | BR | 5665 | 315.63 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17842 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | 4,785.01 | BR IC | 17842 | 3,534.40 | 7.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 101 | -Redacted- | 12/6/2022 | BlockFi Inc. | 52,731.87 | BR | 101 | 52,759.48 | 250.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21299 | -Redacted- | 2/13/2023 | BlockFi Inc. | 474.00 | BR | 21299 | 437.69 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7396 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 104.01 | BR | 7396 | - | - | - | - | - | 171.89 | 0.45 | - | BlockFi International LTD | Modify |
| 2590 | -Redacted- | 2/6/2023 | BlockFi Inc. | 4,233.00 | BR | 2590 | 4,017.83 | 7.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3011 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 228.60 | BR IC | 3011 | - | - | - | - | - | 172.93 | 0.46 | - | BlockFi International LTD | Modify |
| 8630 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,509.00 | BR IC | 8630 | - | - | - | - | - | 1.49 | 0.00 | - | BlockFi International LTD | Modify |
| 20409 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 10,967.07 | BR IC | 20409 | 6,253.63 | 14.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 389 | -Redacted- | 12/15/2022 | BlockFi Inc. | 8,500.00 | BR | 389 | 1,020.38 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24323 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,959.44 | BR | 24323 | 1,253.80 | 3.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18810 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 115.11 | BR | 18810 | - | - | - | - | - | 68.11 | 0.18 | - | BlockFi International LTD | Modify |
| 2703 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,000.00 | BR | 2703 | 2,373.52 | 6.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21743 | -Redacted- | 3/15/2023 | BlockFi Inc. | 44.87 | BR | 21743 | 30.95 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26586 | -Redacted- | 3/30/2023 | BlockFi Wallet LLC | 476,026.83 | BR IC | 26586 | 0.00 | 325.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 985 | -Redacted- | 1/3/2023 | BlockFi Inc. | 2,352.55 | BR | 985 | 2,155.89 | 8.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5909 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,309.21 | BR | 985 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24794 | -Redacted- | 3/29/2023 | BlockFi Inc. | 221.29 | BR | 24794 | 130.15 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2305 | -Redacted- | 1/28/2023 | BlockFi Inc. | 13,449.00 | BR | 2305 | 8,974.50 | 25.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6140 | -Redacted- | 2/27/2023 | BlockFi Inc. | 3,090.05 | BR | 6140 | 1,130.40 | 3.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6480 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,304.96 | BR | 6480 | 912.18 | 2.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30431 | -Redacted- | 4/6/2023 | BlockFi Inc. | 1,307.96 | BR | 6480 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13710 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,700.00 | BR | 13710 | 0.04 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22096 | -Redacted- | 3/12/2023 | BlockFi Inc. | 2,021.59 | BR | 22096 | 1,477.06 | 3.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15998 | -Redacted- | 2/25/2023 | BlockFi Inc. | 602.47 | BR | 15998 | 476.47 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12287 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 0.03 | BR | 12287 | - | - | - | - | - | 406.76 | 1.68 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 18093 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2.03 | BR | 12287 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23205 | -Redacted- | 3/12/2023 | BlockFi Inc. | 2,600.00 | BR | 23205 | 2,526.72 | 5.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3002 | -Redacted- | 2/12/2023 | BlockFi Inc. | 570.00 | BR | 3002 | 420.51 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25294 | -Redacted- | 3/5/2023 | Multiple Debtors Asserted | 123.52 | BR IC | 25294 | 112.17 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23895 | -Redacted- | 3/31/2023 | BlockFi Inc. | 85.74 | BR | 23895 | 42.87 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19518 | -Redacted- | 2/24/2023 | BlockFi Inc. | 673.61 | BR | 19518 | 596.30 | 1.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1595 | -Redacted- | 1/12/2023 | BlockFi Lending LLC | 15,484.20 | BR | 1595 | 12,002.97 | 21.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9033 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 2,990.00 | BR | 9033 | - | - | - | - | - | 0.68 | 41.62 | - | BlockFi International LTD | Modify |
| 587 | -Redacted- | 12/14/2022 | BlockFi Inc. | 3,107.81 | BR | 587 | 1,914.88 | 5.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19613 | -Redacted- | 3/1/2023 | BlockFi Inc. | 550.00 | BR | 19613 | 491.10 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18531 | -Redacted- | 3/21/2023 | BlockFi Inc. | 16,182.86 | BR | 18531 | 10,128.26 | 19.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10837 | -Redacted- | 3/9/2023 | BlockFi Inc. | 523.77 | BR | 10837 | 411.98 | 1.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17546 | -Redacted- | 3/26/2023 | BlockFi Inc. | 2,469.31 | BR | 17546 | 1,759.84 | 4.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20475 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,090.89 | BR | 20475 | 11,133.08 | 20.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22739 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 387.00 | BR | 22739 | - | - | - | - | - | 240.86 | 0.64 | - | BlockFi International LTD | Modify |
| 14903 | -Redacted- | 3/29/2023 | BlockFi Inc. | 520.78 | BR | 14903 | 393.19 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20205 | -Redacted- | 2/18/2023 | BlockFi Inc. | 597.48 | BR | 20205 | 376.85 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2399 | -Redacted- | 1/31/2023 | BlockFi International Ltd. | 1,200.00 | BR | 2399 | - | - | - | - | - | 754.78 | 1.99 | - | BlockFi International LTD | Modify |
| 1145 | -Redacted- | 1/6/2023 | BlockFi Inc. | 28,012.38 | BR | 1145 | 26,107.91 | 43.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17400 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 17.70 | BR | 17400 | - | - | - | - | - | 223.37 | 0.59 | - | BlockFi International LTD | Modify |
| 28550 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 236.76 | BR | 17400 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 14914 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,700.00 | BR | 14914 | 720.44 | 4.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17364 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,496.78 | BR | 17364 | 3,214.11 | 8.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11212 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,869.07 | BR | 11212 | 5,281.33 | 12.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19793 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 6,810.14 | BR IC | 19793 | 3,593.04 | 7.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20935 | -Redacted- | 2/26/2023 | BlockFi Inc. | 8,580.30 | BR | 20935 | 9,008.73 | 15.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28709 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,529.00 | BR | 28709 | - | - | - | - | - | 1.52 | 0.00 | - | BlockFi International LTD | Modify |
| 25264 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 7,612.09 | BR | 25264 | - | - | - | - | - | - | 17.05 | - | BlockFi International LTD | Modify |
| 16363 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,977.29 | BR | 16363 | 3,407.70 | 7.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17704 | -Redacted- | 2/20/2023 | BlockFi Inc. | 309.45 | BR | 17704 | 202.26 | 0.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19213 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,574.67 | BR | 19213 | 5,127.09 | 26.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11869 | -Redacted- | 3/15/2023 | BlockFi Inc. | 249.52 | BR | 11869 | 81.06 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10915 | -Redacted- | 3/6/2023 | BlockFi Inc. | 298.62 | BR | 10915 | 89.48 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24400 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 283.99 | BR | 24400 | - | - | - | - | - | - | 0.13 | - | BlockFi Inc. | Modify |
| 23147 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,825.98 | BR | 23147 | 1,766.49 | 8.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19203 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,538.70 | BR | 19203 | 3,150.99 | 14.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11179 | -Redacted- | 3/2/2023 | BlockFi Inc. | 508.37 | BR | 11179 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19092 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,797.07 | BR | 19092 | - | - | - | - | - | 1,026.19 | 2.71 | - | BlockFi International LTD | Modify |
| 20440 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,204.84 | BR | 20440 | - | - | - | - | - | 1,403.17 | 3.69 | - | BlockFi International LTD | Modify |
| 33653 | -Redacted- | 10/18/2023 | BlockFi Wallet LLC | - | IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1125 | -Redacted- | 1/6/2023 | BlockFi Inc. | 42,161.72 | BR | 1125 | 42,061.72 | 211.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10743 | -Redacted- | 3/6/2023 | BlockFi Inc. | 20,800.00 | BR | 10743 | 15,296.08 | 25.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24153 | -Redacted- | 3/19/2023 | Multiple Debtors Asserted | 31.68 | IC | 24153 | 31.68 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20075 | -Redacted- | 2/24/2023 | BlockFi Inc. | 8,664.41 | BR | 20075 | 7,595.99 | 35.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10845 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,152.27 | BR | 10845 | 2,240.56 | 5.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12259 | -Redacted- | 3/21/2023 | BlockFi Inc. | 106.15 | BR | 12259 | 367.61 | 0.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19031 | -Redacted- | 3/21/2023 | BlockFi Inc. | 19,643.55 | BR | 12259 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14363 | -Redacted- | 3/28/2023 | BlockFi Inc. | 1,254.00 | BR | 14363 | 814.90 | 2.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22548 | -Redacted- | 3/20/2023 | BlockFi Inc. | 130.04 | BR | 22548 | 1,285.27 | 3.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16810 | -Redacted- | 2/24/2023 | BlockFi Inc. | 429.64 | BR | 16810 | 356.15 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2574 | -Redacted- | 2/3/2023 | BlockFi Inc. | 34,600.68 | BR | 2574 | 23,736.96 | 40.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21009 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,761.61 | BR | 21009 | - | - | - | - | - | 4,281.50 | 10.34 | - | BlockFi International LTD | Modify |
| 25577 | -Redacted- | 3/18/2023 | BlockFi Inc. | 45,914.60 | BR | 25577 | 45,858.31 | 244.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18060 | -Redacted- | 3/7/2023 | BlockFi Inc. | 213.12 | BR | 18060 | 168.55 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29242 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 8,819.17 | BR | 29242 | - | - | - | - | - | - | 17.84 | - | BlockFi International LTD | Modify |
| 23880 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,962.40 | BR | 23880 | 1,164.64 | 3.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16659 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 927.00 | BR | 16659 | - | - | - | - | - | 903.07 | 2.41 | - | BlockFi International LTD | Modify |
| 14821 | -Redacted- | 3/29/2023 | BlockFi Inc. | 240.00 | BR | 14821 | 164.90 | 0.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20863 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,527.45 | BR | 20863 | 1,105.19 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11126 | -Redacted- | 3/14/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,138.41 | IC | 11126 | 1,145.68 | 2.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14169 | -Redacted- | 3/14/2023 | BlockFi Inc. | 2,762.90 | BR | 11126 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24897 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 150.00 | BR | 24897 | - | - | - | - | - | 116.07 | 0.31 | - | BlockFi International LTD | Modify |
| 19971 | -Redacted- | 3/3/2023 | BlockFi Inc. | 19,978.48 | BR | 19971 | 14,806.24 | 27.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23990 | -Redacted- | 3/31/2023 | BlockFi Inc. | 203.86 | BR | 23990 | 161.22 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27776 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 8,517.00 | BR | 27776 | - | - | - | - | - | 975.69 | 12.09 | - | BlockFi International LTD | Modify |
| 703 | -Redacted- | 12/23/2022 | BlockFi Inc. | 27,250.00 | BR | 703 | 20,073.85 | 32.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8475 | -Redacted- | 2/24/2023 | BlockFi International Ltd. | 583.80 | BR | 8475 | - | - | - | - | - | 506.34 | 2.15 | - | BlockFi International LTD | Modify |
| 607 | -Redacted- | 12/21/2022 | BlockFi Inc. | 10,504.16 | BR | 607 | 9,597.12 | 39.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25235 | -Redacted- | 2/16/2023 | BlockFi Inc. | 109.99 | BR | 25235 | 83.47 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24207 | -Redacted- | 2/24/2023 | BlockFi Inc. | 19,300.99 | BR | 24207 | 19,652.57 | 4.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21571 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,572.90 | BR | 21571 | 1,389.99 | 12.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20642 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,711.33 | BR | 20642 | 1,276.29 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2255 | -Redacted- | 1/19/2023 | BlockFi Inc. | 14,603.59 | BR | 2255 | 11,129.30 | 20.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1961 | -Redacted- | 1/17/2023 | BlockFi Inc. | 78,479.61 | BR | 1961 | 75,319.32 | 356.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6608 | -Redacted- | 3/16/2023 | BlockFi Lending LLC | - | IC | 6608 | 27.10 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 932 | -Redacted- | 12/30/2022 | BlockFi Inc. | 90,379.40 | BR | 932 | 84,751.75 | 412.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19733 | -Redacted- | 2/13/2023 | BlockFi Inc. | 47,000.00 | BR | 19733 | 38,105.79 | 138.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2304 | -Redacted- | 1/20/2023 | BlockFi Inc. | 15,678.11 | BR | 2304 | 9,452.94 | 18.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24285 | -Redacted- | 2/16/2023 | BlockFi Inc. | 15,000.00 | BR | 24285 | 5,218.42 | 9.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21269 | -Redacted- | 2/15/2023 | BlockFi Inc. | 200.00 | BR | 21269 | 140.12 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15395 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15395 | 9,209.57 | 17.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1933 | -Redacted- | 1/26/2023 | BlockFi Inc. | 9,956.83 | BR | 1933 | 9,745.37 | 51.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1930 | -Redacted- | 1/26/2023 | BlockFi Inc. | 40,150.00 | BR | 1930 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5764 | -Redacted- | 2/24/2023 | BlockFi Inc. | 723.68 | BR | 5764 | 489.74 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 403 | -Redacted- | 12/15/2022 | BlockFi Inc. | 57,801.69 | BR | 403 | 57,697.39 | 319.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21973 | -Redacted- | 3/16/2023 | BlockFi Inc. | 0.60 | BR | 21973 | 408.55 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20308 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,321.10 | BR | 20308 | 5,314.03 | 24.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12611 | -Redacted- | 3/22/2023 | BlockFi Inc. | 117.50 | BR | 12611 | 97.01 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 132 | -Redacted- | 12/5/2022 | BlockFi Inc. | 22,514.40 | BR | 132 | 6,569.24 | 11.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25073 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 63,957.70 | BR | 25073 | - | - | - | - | - | 38,982.70 | 227.60 | - | BlockFi International LTD | Modify |
| 12864 | -Redacted- | 3/22/2023 | BlockFi Lending LLC | 7,107.48 | BR IC | 12864 | - | - | - | - | - | 6,248.02 | 14.49 | - | BlockFi International LTD | Modify |
| 29348 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 7,107.48 | BR | 12864 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12557 | -Redacted- | 3/20/2023 | BlockFi Inc. | 5,375.19 | BR | 12557 | 5,398.53 | 16.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1628 | -Redacted- | 1/14/2023 | BlockFi Inc. | 2,400.00 | BR | 1628 | 25.65 | 0.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12632 | -Redacted- | 3/20/2023 | BlockFi Inc. | 850.00 | BR | 12632 | 56.15 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15278 | -Redacted- | 3/20/2023 | BlockFi Inc. | 850.00 | BR | 12632 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2225 | -Redacted- | 1/28/2023 | BlockFi Inc. | 6,927.92 | BR | 2225 | 8.47 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2423 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,100.00 | BR | 2423 | 699.27 | 1.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14506 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 4,089.98 | BR | 14506 | - | - | - | - | - | 0.01 | 0.00 | - | BlockFi International LTD | Modify |
| 16960 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,114.64 | BR | 16960 | - | - | - | - | - | 822.16 | 2.17 | - | BlockFi International LTD | Modify |
| 2339 | -Redacted- | 1/27/2023 | BlockFi Inc. | 2,531.74 | BR | 2339 | 1,782.80 | 4.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3565 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 2,997.71 | BR IC | 3565 | 1,383.03 | 5.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6079 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,718.28 | BR | 3565 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 9899 | -Redacted- | 3/8/2023 | Multiple Debtors Asserted | 265.97 | IC | 9899 | 264.50 | 1.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1232 | -Redacted- | 1/10/2023 | BlockFi International Ltd. | 9,500.00 | BR | 1232 | - | - | - | - | - | 9,839.92 | 55.72 | - | BlockFi International LTD | Modify |
| 2071 | -Redacted- | 1/18/2023 | BlockFi International Ltd. | 9,500.00 | BR | 1232 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21188 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | IC | 21188 | - | - | - | - | - | 165.57 | 0.44 | - | BlockFi International LTD | Modify |
| 2454 | -Redacted- | 1/30/2023 | BlockFi Inc. | 3,588.18 | BR IC | 2454 | - | - | - | - | - | 3,389.32 | 8.32 | - | BlockFi International LTD | Modify |
| 13457 | -Redacted- | 3/21/2023 | BlockFi Inc. | 345.48 | BR | 13457 | 1,043.99 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24865 | -Redacted- | 3/7/2023 | BlockFi Inc. | 272.21 | BR | 24865 | 197.97 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1020 | -Redacted- | 1/4/2023 | BlockFi Inc. | 9,902.20 | BR | 1020 | 9,288.68 | 46.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20168 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1,103.22 | BR | 20168 | 928.11 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20559 | -Redacted- | 2/13/2023 | BlockFi Inc. | 22,733.65 | BR | 20559 | 20,152.23 | 32.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21052 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,276.51 | BR | 21052 | 3,630.83 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14883 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,324.53 | BR | 14883 | 666.44 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19558 | -Redacted- | 2/15/2023 | BlockFi Inc. | 18,500.00 | BR | 19558 | 6,246.17 | 11.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12222 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,180.36 | BR | 12222 | 889.44 | 2.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6941 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2.80 | BR | 6941 | 0.21 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20985 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 361.99 | BR | 20985 | - | - | - | - | - | 269.89 | 0.71 | - | BlockFi International LTD | Modify |
| 19394 | -Redacted- | 2/15/2023 | BlockFi Inc. | 26,140.00 | BR | 19394 | 25,654.27 | 133.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23541 | -Redacted- | 3/30/2023 | BlockFi Inc. | 524.74 | BR | 23541 | 297.10 | 0.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16828 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 199.16 | BR | 16828 | - | - | - | - | - | 130.18 | 0.35 | - | BlockFi International LTD | Modify |
| 16134 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,350.00 | BR | 16134 | 1,447.66 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18871 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 3,459.44 | BR | 18871 | - | - | - | - | - | 2,370.95 | 15.99 | - | BlockFi International LTD | Modify |
| 25229 | -Redacted- | 3/11/2023 | BlockFi Inc. | 804.24 | BR | 25229 | 647.34 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 781 | -Redacted- | 12/27/2022 | BlockFi Inc. | 17,034.29 | BR | 781 | 16,764.74 | 27.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 11624 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 12.31 | BR | 11624 | - | - | - | - | - | 54.79 | 0.34 | - | BlockFi International LTD | Modify |
| 22462 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,730.32 | BR | 22462 | 1,526.25 | 7.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2782 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 12,379.24 | BR | 2782 | - | - | - | - | - | 8,766.11 | 27.00 | - | BlockFi International LTD | Modify |
| 23253 | -Redacted- | 5/30/2023 | BlockFi Inc. | 3.56 | BR | 23253 | 2.05 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5038 | -Redacted- | 3/7/2023 | BlockFi Inc. | 169.40 | BR | 5038 | 0.76 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23819 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 23819 | - | - | - | - | - | 1,089.02 | 2.83 | - | BlockFi International LTD | Modify |
| 29269 | -Redacted- | 3/29/2023 | BlockFi Inc. | 874.50 | BR | 23819 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22500 | -Redacted- | 3/15/2023 | BlockFi Inc. | 8,397.00 | BR | 22500 | 3,179.02 | 6.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12690 | -Redacted- | 3/22/2023 | BlockFi Inc. | 4.27 | BR | 12690 | 114.42 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26976 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 15,056.28 | BR IC | 26976 | 0.38 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22530 | -Redacted- | 3/20/2023 | BlockFi Inc. | 4,188.66 | BR | 22530 | 2,721.52 | 8.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21096 | -Redacted- | 2/26/2023 | BlockFi Inc. | 336.58 | BR | 21096 | 281.51 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11277 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 54,720.00 | BR | 11277 | - | - | - | - | - | 823.76 | 2.20 | 31,116.10 | BlockFi International LTD | Modify |
| 14521 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 12,309.96 | BR | 14521 | - | - | - | - | - | 4.81 | 0.01 | - | BlockFi International LTD | Modify |
| 14779 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 12,376.44 | BR | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22925 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 12,369.96 | BR | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 29697 | -Redacted- | 4/6/2023 | BlockFi Inc. | 12,369.96 | BR IC | 14521 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13694 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,526.26 | BR | 13694 | 4,854.55 | 9.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29245 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,525.69 | BR | 29245 | - | - | - | - | - | 0.39 | 0.00 | - | BlockFi International LTD | Modify |
| 32463 | -Redacted- | 6/20/2023 | BlockFi International Ltd. | 1,569.67 | BR | 29245 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17293 | -Redacted- | 3/29/2023 | BlockFi Inc. | 94.48 | IC | 17293 | - | - | - | - | - | 94.48 | 0.25 | - | BlockFi International LTD | Modify |
| 33919 | -Redacted- | 11/22/2023 | BlockFi International Ltd. | 995.00 | BR | 33919 | - | - | - | - | - | 586.70 | 1.85 | - | BlockFi International LTD | Modify |
| 17274 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 100.96 | BR | 17274 | - | - | - | - | - | 1,056.48 | 2.79 | - | BlockFi International LTD | Modify |
| 15975 | -Redacted- | 3/29/2023 | BlockFi Inc. | 16,206.30 | BR | 15975 | 654.54 | 1.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14234 | -Redacted- | 3/28/2023 | BlockFi Inc. | 33,000.00 | BR | 14234 | 9,138.01 | 15.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 433 | -Redacted- | 12/16/2022 | BlockFi Inc. | 5,501.74 | BR IC | 433 | - | - | - | - | - | 5,188.29 | 15.09 | - | BlockFi International LTD | Modify |
| 20763 | -Redacted- | 2/26/2023 | BlockFi Inc. | 6,205.25 | BR | 20763 | 4,599.93 | 9.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5237 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,379.97 | BR | 5237 | - | - | - | - | - | 1,645.10 | 5.24 | - | BlockFi International LTD | Modify |
| 17786 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 690.00 | BR | 5237 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1870 | -Redacted- | 1/25/2023 | BlockFi Inc. | 36,165.40 | BR IC | 1870 | - | - | - | - | - | 25,961.49 | 53.11 | - | BlockFi International LTD | Modify |
| 11951 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,733.22 | BR | 11951 | 1,231.06 | 3.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23622 | -Redacted- | 3/29/2023 | BlockFi Inc. | 6,676.72 | BR | 23622 | 368.73 | 0.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24144 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 1,110.94 | BR | 24144 | - | - | - | - | - | 740.88 | 1.96 | - | BlockFi International LTD | Modify |
| 21653 | -Redacted- | 3/13/2023 | BlockFi Inc. | 83.80 | BR | 21653 | 56.14 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20348 | -Redacted- | 2/13/2023 | BlockFi Inc. | 62.00 | BR | 20348 | 29.28 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25851 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 478.30 | BR | 25851 | - | - | - | - | - | 378.62 | 1.01 | - | BlockFi International LTD | Modify |
| 1837 | -Redacted- | 1/25/2023 | BlockFi Inc. | 447.46 | BR | 1837 | 358.35 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18200 | -Redacted- | 3/13/2023 | Multiple Debtors Asserted | 2,349.50 | BR IC | 18200 | 1,696.44 | 4.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20239 | -Redacted- | 2/20/2023 | BlockFi Inc. | 4,453.79 | BR | 20239 | 13,996.11 | 26.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5399 | -Redacted- | 2/17/2023 | BlockFi Inc. | 4,307.37 | BR | 5399 | 3,835.65 | 15.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17440 | -Redacted- | 3/27/2023 | BlockFi Inc. | 59,641.75 | BR | 17440 | 53,144.56 | 27.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7970 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 5,195.00 | BR | 7970 | - | - | - | - | - | 9.08 | 0.02 | - | BlockFi International LTD | Modify |
| 21440 | -Redacted- | 2/18/2023 | BlockFi Inc. | 3,000.00 | BR | 21440 | 876.61 | 3.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13780 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 268.82 | BR | 13780 | - | - | - | - | - | 0.00 | 0.48 | - | BlockFi International LTD | Modify |
| 887 | -Redacted- | 12/29/2022 | BlockFi Inc. | 46,486.51 | BR | 887 | 1,016.27 | 4.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17180 | -Redacted- | 3/7/2023 | BlockFi Inc. | 9,190.19 | BR | 17180 | 8,352.48 | 37.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20170 | -Redacted- | 2/14/2023 | BlockFi Inc. | 959.27 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 24145 | -Redacted- | 2/21/2023 | BlockFi Inc. | 311.35 | BR | 24145 | 0.54 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22855 | -Redacted- | 3/23/2023 | BlockFi Inc. | 162.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 4625 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 157.94 | BR | 4625 | - | - | - | - | - | 123.17 | 0.33 | - | BlockFi International LTD | Modify |
| 2722 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 2,207.95 | BR | 2722 | - | - | - | - | - | 1,570.00 | 4.15 | - | BlockFi International LTD | Modify |
| 1453 | -Redacted- | 1/18/2023 | BlockFi Inc. | - | IC | 1453 | - | - | - | - | - | 18,063.36 | 38.01 | - | BlockFi International LTD | Modify |
| 2062 | -Redacted- | 1/19/2023 | BlockFi Inc. | 23,000.00 | BR IC | 1453 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 10024 | -Redacted- | 5/11/2023 | BlockFi International Ltd. | 540.50 | BR | 10024 | - | - | - | - | - | 0.23 | 0.00 | - | BlockFi International LTD | Modify |
| 10173 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 13,000.00 | BR | 10173 | - | - | - | - | - | 0.68 | 0.00 | - | BlockFi International LTD | Modify |
| 13311 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 13,412.00 | BR | 10173 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12059 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 1,613.99 | BR | 12059 | - | - | - | - | - | 1,269.30 | 3.35 | - | BlockFi International LTD | Modify |
| 14384 | -Redacted- | 3/28/2023 | BlockFi Inc. | 9,081.71 | BR | 14384 | 9,013.37 | 18.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 583 | -Redacted- | 12/20/2022 | BlockFi Inc. | 18,088.23 | BR | 583 | 17,908.24 | 96.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15976 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,127.77 | BR | 15976 | 948.50 | 4.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17455 | -Redacted- | | BlockFi International Ltd. | - | IC | 17455 | - | - | - | - | - | 84,888.80 | 162.63 | - | BlockFi International LTD | Modify |
| 18219 | -Redacted- | 2/28/2023 | BlockFi Inc. | 50,241.56 | BR | 18219 | 49,838.23 | 254.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21780 | -Redacted- | 3/14/2023 | BlockFi Inc. | 47.16 | BR | 21780 | 36.32 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18800 | -Redacted- | 3/31/2023 | BlockFi Inc. | 33.00 | BR | 18800 | 6.72 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24242 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 1,385.27 | BR | 24242 | - | - | - | - | - | 1,065.19 | 2.82 | - | BlockFi International LTD | Modify |
| 25620 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,110.82 | BR | 25620 | 1,589.61 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1931 | -Redacted- | 1/26/2023 | BlockFi Inc. | 4,405.97 | BR | 1931 | 4,287.99 | 8.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16799 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,365.27 | BR | 16799 | 1,078.16 | 2.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23219 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 2,302.83 | BR IC | 23219 | 1,370.65 | 3.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11881 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,616.59 | BR | 11881 | 81.67 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17632 | -Redacted- | 2/16/2023 | BlockFi Inc. | 76.55 | BR | 17632 | 60.54 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12468 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 34.42 | BR | 12468 | - | - | - | - | - | 0.02 | 0.00 | - | BlockFi International LTD | Modify |
| 15421 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 34.42 | BR | 12468 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4573 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 309.97 | BR | 4573 | - | - | - | - | - | 1.54 | 0.00 | - | BlockFi International LTD | Modify |
| 6869 | -Redacted- | 2/24/2023 | BlockFi Inc. | 5,784.77 | BR | 6869 | 3,723.54 | 12.95 | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10823 | -Redacted- | 3/7/2023 | Multiple Debtors Asserted | 3,908.69 | BR IC | 6869 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10859 | -Redacted- | 2/14/2023 | BlockFi Inc. | 676.12 | BR | 10859 | 501.75 | 1.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24683 | -Redacted- | 2/28/2023 | BlockFi Inc. | 672.57 | BR | 24683 | 486.16 | 1.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20299 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 403.34 | BR | 20299 | - | - | - | - | - | 303.73 | 0.79 | - | BlockFi International LTD | Modify |
| 10584 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 37,298.85 | BR | 10584 | - | - | - | - | - | 5.40 | 0.01 | - | BlockFi International LTD | Modify |
| 24538 | -Redacted- | 2/24/2023 | BlockFi Inc. | 252.01 | BR | 24538 | 30.10 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24835 | -Redacted- | 2/22/2023 | BlockFi Inc. | 614.77 | BR | 24835 | 418.32 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21846 | -Redacted- | 3/9/2023 | BlockFi Inc. | 206.00 | BR | 21846 | 3,120.86 | 7.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17198 | -Redacted- | 3/7/2023 | BlockFi Inc. | 404.20 | BR | 17198 | 296.25 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2042 | -Redacted- | 1/17/2023 | BlockFi Lending LLC | 25,827.95 | IC | 2042 | 25,819.49 | 138.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18659 | -Redacted- | 3/28/2023 | BlockFi Inc. | - | IC | 18659 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 33641 | -Redacted- | 10/16/2023 | BlockFi Inc. | 5,384.00 | BR IC | 33641 | - | - | - | - | - | 4,258.31 | 10.29 | - | BlockFi International LTD | Modify |
| 23104 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 16,025.67 | BR | 23104 | - | - | - | - | - | 15,999.21 | 55.99 | - | BlockFi International LTD | Modify |
| 21385 | -Redacted- | 2/16/2023 | BlockFi Inc. | 111.00 | BR | 21385 | 11.08 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5560 | -Redacted- | 2/14/2023 | BlockFi Lending LLC | 45,000.00 | BR | 5560 | - | - | 33,448.80 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 10785 | -Redacted- | 3/7/2023 | BlockFi Inc. | 120.09 | BR | 10785 | 94.97 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24466 | -Redacted- | 2/20/2023 | BlockFi Inc. | 13.83 | BR | 24466 | 12.47 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16610 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,553.72 | BR | 16610 | 2,146.17 | 8.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 94 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,907.63 | BR | 94 | 4,468.87 | 10.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22865 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 10,937.34 | BR | 22865 | - | - | - | - | - | 7,057.14 | 16.39 | - | BlockFi International LTD | Modify |
| 14953 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29.78 | BR | 14953 | 26.21 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10134 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 135.28 | BR | 10134 | - | - | - | - | - | 124.72 | 0.26 | - | BlockFi International LTD | Modify |
| 12731 | -Redacted- | 3/20/2023 | BlockFi Inc. | 129.79 | BR | 12731 | 121.94 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2920 | -Redacted- | 2/11/2023 | BlockFi Inc. | 1,884.58 | BR | 2920 | 1,722.70 | 8.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 573 | -Redacted- | 12/19/2022 | BlockFi Inc. | 20,494.51 | BR | 573 | 16,456.83 | 28.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19775 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 26,177.39 | BR | 19775 | - | - | - | - | - | 16,293.98 | 36.94 | - | BlockFi International LTD | Modify |
| 23061 | -Redacted- | 3/27/2023 | BlockFi Inc. | 12,000.00 | BR | 23061 | 7,937.68 | 31.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26410 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 418.99 | BR | 26410 | - | - | - | - | - | 312.34 | 0.83 | - | BlockFi International LTD | Modify |
| 21415 | -Redacted- | 2/13/2023 | BlockFi Inc. | 248.58 | BR | 21415 | 190.20 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1472 | -Redacted- | 1/10/2023 | BlockFi Inc. | 25,222.23 | BR IC | 1472 | - | - | - | - | - | 23,493.93 | 48.48 | - | BlockFi International LTD | Modify |
| 1786 | -Redacted- | 1/24/2023 | BlockFi Inc. | 12,000.00 | BR | 1786 | 8,864.65 | 15.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16725 | -Redacted- | 2/23/2023 | BlockFi Inc. | 10,000.00 | BR | 16725 | 10,457.75 | 46.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20141 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,008.36 | BR | 20141 | 692.71 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19680 | -Redacted- | 2/20/2023 | BlockFi Inc. | - | IC | 19680 | - | - | - | - | - | 1,462.87 | 3.63 | - | BlockFi International LTD | Modify |
| 19772 | -Redacted- | 3/3/2023 | BlockFi Inc. | 11,151.28 | BR | 19772 | 11,118.16 | 61.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1723 | -Redacted- | 1/22/2023 | BlockFi Inc. | 5,781.61 | BR | 1723 | 3,111.40 | 7.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14356 | -Redacted- | 3/27/2023 | BlockFi Inc. | 4.54 | BR | 14356 | 2.72 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20429 | -Redacted- | 3/4/2023 | BlockFi Inc. | 1,061.67 | BR | 20429 | 3.99 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21710 | -Redacted- | 3/12/2023 | BlockFi Inc. | 1,061.67 | BR | 20429 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2797 | -Redacted- | 2/7/2023 | BlockFi Inc. | 23,928.00 | BR | 2797 | 16,920.08 | 27.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 596 | -Redacted- | 12/20/2022 | BlockFi Inc. | 41,974.72 | BR | 596 | 41,939.47 | 209.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18813 | -Redacted- | 3/28/2023 | BlockFi Inc. | 42,536.91 | BR | 596 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 24742 | -Redacted- | 3/15/2023 | BlockFi Inc. | 775.81 | BR | 24742 | 505.73 | 1.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4858 | -Redacted- | 3/8/2023 | BlockFi Inc. | 12,873.63 | BR IC | 4858 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 13005 | -Redacted- | 3/20/2023 | BlockFi Inc. | 2,601.80 | BR | 13005 | 2,500.78 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18032 | -Redacted- | 3/15/2023 | BlockFi Inc. | 45,898.41 | BR | 18032 | 31,484.02 | 51.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10765 | -Redacted- | 3/7/2023 | BlockFi Inc. | 983.83 | BR | 10765 | 933.29 | 2.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13688 | -Redacted- | 3/15/2023 | Multiple Debtors Asserted | 45,275.08 | BR IC | 13688 | 45,254.28 | 73.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 753 | -Redacted- | 12/23/2022 | BlockFi Inc. | 7,943.47 | BR | 753 | 7,474.88 | 41.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28713 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 74,997.00 | BR | 28713 | - | - | - | - | - | 749.97 | 1.98 | - | BlockFi International LTD | Modify |
| 12590 | -Redacted- | 3/23/2023 | BlockFi Inc. | 217.65 | BR | 12590 | 2,159.58 | 5.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24611 | -Redacted- | 3/28/2023 | BlockFi Inc. | 525.10 | BR | 24611 | 485.96 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16861 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 360.59 | BR | 16861 | - | - | - | - | - | 267.59 | 0.71 | - | BlockFi International LTD | Modify |
| 1058 | -Redacted- | 1/5/2023 | BlockFi Inc. | 250.00 | BR | 1058 | 168.16 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16673 | -Redacted- | 2/13/2023 | BlockFi Inc. | 250.00 | BR | 1058 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19515 | -Redacted- | 2/21/2023 | BlockFi Inc. | 250.00 | BR | 1058 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 332 | -Redacted- | 12/12/2022 | BlockFi Inc. | 9,500.00 | BR | 332 | 6,467.26 | 13.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12480 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 0.06 | BR | 12480 | - | - | - | - | - | 2.66 | 0.01 | - | BlockFi International LTD | Modify |
| 15305 | -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 132.09 | BR IC | 12480 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 97 | -Redacted- | 12/5/2022 | BlockFi Inc. | 41,519.44 | BR | 97 | 41,249.47 | 205.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 885 | -Redacted- | 12/29/2022 | BlockFi Inc. | 3,751.48 | BR | 885 | 3,644.04 | 19.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5895 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 12,277.09 | BR | 5895 | - | - | - | - | - | 14,296.62 | 31.17 | - | BlockFi International LTD | Modify |
| 11042 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 2,074.36 | BR | 5895 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19833 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,578.22 | BR | 19833 | 3,151.07 | 7.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10883 | -Redacted- | 3/8/2023 | BlockFi Inc. | 6,266.50 | BR | 10883 | 1,167.60 | 2.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16747 | -Redacted- | 3/11/2023 | BlockFi Inc. | 506.07 | BR | 16747 | 476.21 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23346 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,896.16 | BR | 23346 | 2,385.75 | 6.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22957 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 260.50 | BR | 22957 | - | - | - | - | - | 235.43 | 1.39 | - | BlockFi International LTD | Modify |
| 20498 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,418.09 | BR | 20498 | - | - | - | - | - | 7,177.62 | 17.43 | - | BlockFi International LTD | Modify |
| 1009 | -Redacted- | 1/4/2023 | BlockFi Inc. | 247.02 | BR | 1009 | 80.15 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6415 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,138.77 | BR | 6415 | - | - | - | - | - | 2.76 | 0.01 | - | BlockFi International LTD | Modify |
| 18771 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 104.13 | BR | 18771 | - | - | - | - | - | - | 0.09 | - | BlockFi International LTD | Modify |
| 19761 | -Redacted- | 2/13/2023 | BlockFi Inc. | 726.50 | BR | 19761 | 455.12 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16380 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,479.73 | BR | 16380 | 1,839.95 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18701 | -Redacted- | 3/30/2023 | BlockFi Inc. | 88.87 | BR | 18701 | 75.75 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24851 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,500.87 | BR | 24851 | 1,448.34 | 3.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22166 | -Redacted- | 3/16/2023 | BlockFi Inc. | 1,052.00 | BR | 22166 | 984.33 | 2.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20313 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,599.61 | BR | 20313 | 5,808.50 | 24.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 582 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,903.02 | BR | 582 | 2,120.71 | 5.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2134 | -Redacted- | 1/18/2023 | BlockFi Inc. | 17.22 | BR IC | 2134 | - | - | - | - | - | 13.47 | 0.04 | - | BlockFi International LTD | Modify |
| 1535 | -Redacted- | 1/11/2023 | BlockFi Inc. | 275.77 | BR IC | 1535 | - | - | - | - | - | 253.58 | 0.67 | - | BlockFi International LTD | Modify |
| 1637 | -Redacted- | 1/14/2023 | BlockFi Inc. | 48,193.73 | BR | 1637 | 37,502.55 | 58.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5777 | -Redacted- | 2/21/2023 | BlockFi Inc. | 269.44 | BR | 5777 | 1,998.55 | 10.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 218 | -Redacted- | 12/8/2022 | BlockFi Inc. | 3,293.24 | BR | 218 | 8,304.32 | 28.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1543 | -Redacted- | 1/12/2023 | BlockFi Inc. | 13,674.00 | BR | 1543 | 5,208.52 | 9.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11244 | -Redacted- | 3/7/2023 | BlockFi Inc. | 483.61 | BR | 11244 | 413.84 | 0.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7523 | -Redacted- | 2/19/2023 | BlockFi International Ltd. | 2,252.47 | BR | 7523 | - | - | - | - | - | 5.30 | 0.01 | - | BlockFi International LTD | Modify |
| 14470 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,366.95 | BR | 14470 | 93.48 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11109 | -Redacted- | 3/13/2023 | BlockFi Inc. | 13,357.19 | BR | 11109 | 9,664.72 | 16.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17322 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.10 | BR | 17322 | 0.71 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 901 | -Redacted- | 12/29/2022 | BlockFi Inc. | 5,000.00 | BR | 901 | 1,952.62 | 4.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13921 | -Redacted- | 3/27/2023 | BlockFi Inc. | 36,802.93 | BR | 13921 | 30,199.59 | 133.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 711 | -Redacted- | 12/21/2022 | BlockFi Inc. | 6,839.86 | BR | 711 | 2,117.50 | 11.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14580 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,500.00 | BR | 14580 | 1,078.13 | 4.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4948 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,413.85 | BR | 4948 | - | - | - | - | - | 6,484.11 | 30.29 | - | BlockFi International LTD | Modify |
| 19986 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,424.87 | BR | 4948 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 9498 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 5.72 | BR | 9498 | - | - | - | - | - | 4,110.54 | 10.00 | - | BlockFi International LTD | Modify |
| 19756 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,300.00 | BR | 19756 | 4,179.73 | 8.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3190 | -Redacted- | 2/23/2023 | BlockFi Inc. | 100.00 | BR | 3190 | 31.34 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18682 | -Redacted- | 3/29/2023 | BlockFi Inc. | 8,348.28 | BR | 18682 | 850.73 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11499 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 16,439.93 | BR | 11499 | - | - | - | - | - | 16,846.49 | 35.68 | - | BlockFi International LTD | Modify |
| 818 | -Redacted- | 12/28/2022 | BlockFi Inc. | 700.00 | BR | 818 | 292.99 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20640 | -Redacted- | 3/2/2023 | BlockFi Inc. | 10,092.03 | BR | 20640 | 10,278.21 | 19.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21100 | -Redacted- | 2/18/2023 | BlockFi Inc. | 23.86 | BR | 21100 | 140.18 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11105 | -Redacted- | 5/13/2023 | BlockFi International Ltd. | 0.78 | BR | 11105 | - | - | - | - | - | 45.08 | 0.12 | - | BlockFi International LTD | Modify |
| 22587 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 179.00 | BR | 22587 | - | - | - | - | - | 323.78 | 1.42 | - | BlockFi International LTD | Modify |
| 19332 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,327.02 | BR | 19332 | 3,335.70 | 8.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 421 | -Redacted- | 12/16/2022 | BlockFi Inc. | 26,151.42 | BR | 421 | 23,889.92 | 130.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3715 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,569.11 | BR | 3715 | 3,124.10 | 14.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6344 | -Redacted- | 2/28/2023 | BlockFi Inc. | 3,941.59 | BR | 3715 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 378 | -Redacted- | 12/14/2022 | BlockFi Inc. | 60,816.27 | BR | 378 | 58,937.19 | 188.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23907 | -Redacted- | 2/28/2023 | BlockFi Inc. | 11,472.32 | BR | 23907 | 9,071.30 | 15.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24 | -Redacted- | 12/1/2022 | BlockFi Inc. | 1,294.33 | BR | 24 | 112.95 | 0.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16383 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,547.91 | BR | 16383 | 1,470.38 | 7.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12565 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,017.12 | BR | 12565 | 2,290.10 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19614 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,290.27 | BR | 19614 | 5,662.64 | 12.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3056 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,241.59 | BR | 3056 | - | - | - | - | - | 967.82 | 2.56 | - | BlockFi International LTD | Modify |
| 64 | -Redacted- | 12/2/2022 | BlockFi Inc. | 2,293.50 | BR | 64 | 1,883.02 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22498 | -Redacted- | 3/16/2023 | BlockFi Inc. | 302.00 | BR | 22498 | 245.72 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14426 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,943.38 | BR | 14426 | 2,825.25 | 11.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16846 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,872.93 | BR | 16846 | 1,481.22 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23310 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,563.33 | BR | 23310 | 1,464.59 | 3.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8429 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 215.00 | BR | 8429 | - | - | - | - | - | 1.22 | 0.01 | - | BlockFi International LTD | Modify |
| 13847 | -Redacted- | 3/29/2023 | BlockFi Inc. | - | IC | 13847 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5385 | -Redacted- | 2/13/2023 | BlockFi Inc. | 50.00 | BR | 5385 | 21,028.59 | 36.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20850 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 8,180.68 | BR | 20850 | - | - | - | - | - | 6,404.81 | 15.57 | - | BlockFi International LTD | Modify |
| 6881 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | 226.76 | BR IC | 6881 | 196.90 | 0.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12998 | -Redacted- | 3/20/2023 | BlockFi Inc. | 614.15 | BR | 12998 | 461.49 | 1.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14949 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,300.00 | BR | 14949 | 2,074.17 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23734 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | 3,166.05 | 6.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23887 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31691 | -Redacted- | 5/26/2023 | BlockFi Inc. | 5,531.00 | BR | 23734 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1170 | -Redacted- | 1/6/2023 | BlockFi Inc. | 11,334.15 | BR | 1170 | 10,791.52 | 20.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8902 | -Redacted- | 2/26/2023 | BlockFi Inc. | 115.67 | BR IC | 8902 | - | - | - | - | - | 22.30 | 0.06 | - | BlockFi International LTD | Modify |
| 31117 | -Redacted- | 5/15/2023 | BlockFi International Ltd. | 115.67 | BR | 8902 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4544 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,709.90 | BR | 4544 | - | - | - | - | - | 4,506.69 | 10.91 | - | BlockFi International LTD | Modify |
| 2180 | -Redacted- | 1/25/2023 | BlockFi Inc. | 700.00 | BR | 2180 | 383.89 | 1.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24440 | -Redacted- | 2/23/2023 | BlockFi Inc. | 12,189.78 | BR | 24440 | 10,518.81 | 15.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24980 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 24440 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14613 | Brickhouse Capital LLC | 3/31/2023 | BlockFi Inc. | 48,782.29 | BR | 14613 | 28,732.96 | 47.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26967 | Brickhouse Capital LLC | 3/31/2023 | BlockFi Inc. | 6,244.26 | BR | 14613 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22966 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,883.75 | BR | 22966 | 2,975.83 | 7.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19011 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 810.91 | BR | 19011 | - | - | - | - | - | 622.73 | 1.65 | - | BlockFi International LTD | Modify |
| 17097 | -Redacted- | 2/26/2023 | BlockFi Inc. | 24,100.00 | BR | 17097 | 10,832.93 | 20.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19535 | -Redacted- | 2/15/2023 | BlockFi Inc. | 13,959.69 | BR | 19535 | 10,297.07 | 18.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25109 | -Redacted- | 2/25/2023 | BlockFi Inc. | 117.33 | BR | 25109 | 5.26 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2248 | -Redacted- | 1/27/2023 | BlockFi Inc. | 183.48 | BR | 2248 | 153.07 | 0.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23871 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,299.75 | BR | 23871 | 1,510.93 | 4.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20862 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,577.09 | BR | 20862 | 7,843.32 | 43.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21593 | -Redacted- | 3/20/2023 | BlockFi Inc. | 10,524.97 | BR | 21593 | 8,016.71 | 16.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24211 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 554.51 | BR | 24211 | - | - | - | - | - | 413.63 | 1.09 | - | BlockFi International LTD | Modify |
| 12293 | -Redacted- | 3/7/2023 | BlockFi Inc. | - | IC | 12293 | - | - | - | - | - | 53.51 | 0.14 | - | BlockFi International LTD | Modify |
| 2287 | -Redacted- | 1/28/2023 | BlockFi Inc. | 45,000.00 | BR | 2287 | 35,776.93 | 58.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21281 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20,515.17 | BR | 21281 | 15,199.07 | 27.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1341 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,206.34 | IC | 1341 | - | - | - | - | - | 2,206.55 | 5.98 | - | BlockFi International LTD | Modify |
| 2434 | -Redacted- | 1/31/2023 | BlockFi Inc. | 1,680.95 | BR | 2434 | 1,179.30 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2796 | -Redacted- | 2/7/2023 | BlockFi Inc. | 7,711.97 | BR | 2796 | 7,884.24 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5448 | -Redacted- | 2/22/2023 | BlockFi Inc. | 920.74 | BR | 5448 | 622.18 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10742 | -Redacted- | 3/6/2023 | BlockFi Inc. | 318.33 | BR | 10742 | 2.06 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1928 | -Redacted- | 1/18/2023 | BlockFi Inc. | 13,000.00 | BR | 1928 | 9,670.70 | 18.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10840 | -Redacted- | 3/3/2023 | BlockFi Inc. | 2,063.07 | BR | 10840 | 1,656.41 | 4.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18763 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,150.82 | BR | 18763 | - | - | - | - | - | 9,261.11 | 21.22 | - | BlockFi International LTD | Modify |
| 24417 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 16,167.57 | BR | 18763 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12949 | -Redacted- | 3/23/2023 | BlockFi Inc. | 900.00 | BR | 12949 | 617.44 | 1.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20325 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 1,074.15 | BR | 20325 | - | - | - | - | - | 798.02 | 2.11 | - | BlockFi International LTD | Modify |
| 662 | -Redacted- | 12/19/2022 | BlockFi Inc. | 31,749.20 | BR | 662 | 31,710.81 | 164.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25111 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,309.79 | BR | 25111 | 1,442.09 | 3.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29259 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,591.85 | IC | 29259 | - | - | - | - | - | 1,591.21 | 1.50 | - | BlockFi International LTD | Modify |
| 26120 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 5,277.20 | BR | 26120 | - | - | - | - | - | 23.29 | 0.14 | - | BlockFi International LTD | Modify |
| 330 | -Redacted- | 12/12/2022 | BlockFi Inc. | 21,397.08 | BR | 330 | 21,371.28 | 118.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20591 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 150.00 | BR | 20591 | - | - | - | - | - | 93.56 | 0.25 | - | BlockFi International LTD | Modify |
| 12639 | -Redacted- | 3/20/2023 | BlockFi Inc. | 457.58 | BR | 12639 | 11,890.34 | 19.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5019 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 86.00 | BR | 5019 | - | - | - | - | - | 90.41 | 0.51 | - | BlockFi International LTD | Modify |
| 11087 | -Redacted- | 3/13/2023 | BlockFi Inc. | 912.86 | BR | 11087 | 752.06 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12413 | -Redacted- | 3/13/2023 | BlockFi Inc. | 522.74 | BR | 12413 | 78.51 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 19786 | -Redacted- | 2/19/2023 | BlockFi Inc. | 131.75 | BR | 19786 | 88.95 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6013 | -Redacted- | 2/28/2023 | BlockFi Inc. | 62.25 | BR | 6013 | 41.10 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18363 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 55.17 | BR | 18363 | - | - | - | - | - | 41.04 | 0.11 | - | BlockFi International LTD | Modify |
| 26653 | -Redacted- | 3/30/2023 | BlockFi Inc. | 53.48 | BR IC | 18363 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21664 | -Redacted- | 3/15/2023 | BlockFi Inc. | 498.77 | BR | 21664 | 453.60 | 2.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20487 | -Redacted- | 2/14/2023 | BlockFi Inc. | 64,010.33 | BR | 20487 | 63,985.92 | 309.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21114 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR | 21114 | 1,677.90 | 4.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25543 | -Redacted- | 3/5/2023 | BlockFi Inc. | 25.23 | BR | 25543 | 6,310.63 | 14.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1069 | -Redacted- | 1/5/2023 | BlockFi Inc. | 10,233.50 | BR | 1069 | 9,934.87 | 15.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2596 | -Redacted- | 2/3/2023 | BlockFi Inc. | 17,456.97 | BR | 2596 | 14,074.62 | 51.47 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10509 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,142.50 | BR | 10509 | 1,519.79 | 4.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21284 | -Redacted- | 3/3/2023 | BlockFi Inc. | 352.70 | BR | 21284 | 231.32 | 1.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1943 | -Redacted- | 1/26/2023 | BlockFi Inc. | 556.17 | BR | 1943 | 432.87 | 1.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25546 | -Redacted- | 3/5/2023 | BlockFi Inc. | 16,626.54 | BR | 25546 | 16,356.62 | 88.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18550 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 548.19 | BR | 18550 | - | - | - | - | - | 318.83 | 0.85 | - | BlockFi International LTD | Modify |
| 22736 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,494.93 | BR IC | 22736 | - | - | - | - | - | 1,598.46 | 4.22 | - | BlockFi International LTD | Modify |
| 1513 | -Redacted- | 1/12/2023 | BlockFi Inc. | 3,050.48 | BR | 1513 | 2,628.48 | 5.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3206 | -Redacted- | 2/24/2023 | BlockFi Inc. | 3,880.18 | BR | 1513 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16831 | -Redacted- | 3/13/2023 | BlockFi Inc. | 597.30 | BR | 16831 | 400.31 | 1.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17310 | -Redacted- | 3/27/2023 | BlockFi Inc. | 29,307.84 | BR | 17310 | 17,648.76 | 30.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8806 | -Redacted- | 2/27/2023 | BlockFi International Ltd. | 1,172.95 | BR | 8806 | - | - | - | - | - | 816.23 | 2.16 | - | BlockFi International LTD | Modify |
| 21670 | -Redacted- | 3/21/2023 | BlockFi Inc. | 520.22 | BR | 21670 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13150 | -Redacted- | 3/12/2023 | BlockFi Inc. | - | IC | 13150 | - | - | - | - | - | - | 2.15 | - | BlockFi International LTD | Modify |
| 21908 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2.15 | IC | 13150 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17408 | -Redacted- | 3/27/2023 | BlockFi Inc. | 773.46 | BR | 17408 | 821.69 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24106 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8.31 | BR | 24106 | 5.31 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15966 | -Redacted- | 3/18/2023 | BlockFi Inc. | 2,809.61 | BR | 15966 | 2,435.10 | 5.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18781 | -Redacted- | 3/31/2023 | BlockFi Inc. | 487.72 | IC | 18781 | - | - | - | - | - | 68.08 | 0.18 | - | BlockFi International LTD | Modify |
| 1141 | -Redacted- | 1/9/2023 | BlockFi Inc. | 487.72 | BR | 1141 | 385.72 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2855 | -Redacted- | 2/8/2023 | BlockFi Inc. | 5,750.24 | BR | 2855 | 5,631.85 | 30.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2993 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,300.00 | BR IC | 2993 | 0.69 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27437 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 123.74 | BR IC | | - | - | - | - | - | - | - | - | No 5.0 Value | Modify |
| 5592 | -Redacted- | 2/14/2023 | BlockFi Inc. | - | IC | 5592 | - | - | - | - | - | 12.56 | 0.05 | 27,672.30 | BlockFi International LTD | Modify |
| 20492 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,750.00 | BR | 20492 | 1,207.41 | 3.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33792 | -Redacted- | 11/6/2023 | BlockFi Wallet LLC | 1,117.39 | IC | 33792 | 1,117.39 | 2.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6548 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 1,080.59 | BR | 6548 | - | - | - | - | - | 4.48 | 0.01 | - | BlockFi International LTD | Modify |
| 20716 | -Redacted- | 2/22/2023 | BlockFi Inc. | 638.75 | BR | 20716 | 606.24 | 3.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11351 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 6,620.72 | BR | 11351 | - | - | - | - | - | 6,583.07 | 15.27 | - | BlockFi International LTD | Modify |
| 11061 | -Redacted- | 3/8/2023 | BlockFi Inc. | 44.58 | BR | 11061 | 516.30 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22323 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 22323 | 4,315.58 | 8.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5192 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,790.49 | BR | 5192 | - | - | - | - | - | 30.97 | 0.08 | - | BlockFi International LTD | Modify |
| 10824 | -Redacted- | 3/7/2023 | BlockFi Inc. | 314.18 | BR | 10824 | 274.30 | 1.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23781 | -Redacted- | 3/30/2023 | BlockFi Inc. | 78,064.15 | BR | 23781 | 39,531.60 | 64.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25046 | -Redacted- | 3/9/2023 | BlockFi Inc. | 5,446.00 | BR | 25046 | 5,346.66 | 11.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10329 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 588.00 | BR | 10329 | - | - | - | - | - | 662.86 | 4.14 | - | BlockFi International LTD | Modify |
| 2144 | -Redacted- | 1/19/2023 | BlockFi Inc. | 13,115.14 | BR | 2144 | 12,597.90 | 65.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3980 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,587.67 | BR | 3980 | - | - | - | - | - | 1,203.47 | 3.18 | - | BlockFi International LTD | Modify |
| 19481 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 259.09 | BR | 19481 | - | - | - | - | - | 200.95 | 0.53 | - | BlockFi International LTD | Modify |
| 23211 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,578.46 | BR | 23211 | 2,250.53 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24032 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,854.31 | BR | 24032 | 1,527.53 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19743 | -Redacted- | 2/13/2023 | BlockFi Inc. | 309.76 | BR | 19743 | 286.98 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4144 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20.00 | BR | 4144 | 0.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12592 | -Redacted- | 3/13/2023 | BlockFi Inc. | 872.52 | BR | 12592 | 750.93 | 1.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22662 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 33,828.78 | BR | 22662 | - | - | - | - | - | 33,750.16 | 50.30 | - | BlockFi International LTD | Modify |
| 32713 | -Redacted- | 7/12/2023 | BlockFi Inc. | 221.59 | BR | 32713 | 138.22 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15918 | -Redacted- | 2/13/2023 | BlockFi Inc. | 21,500.00 | BR | 15918 | 7,902.69 | 14.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21492 | -Redacted- | 2/13/2023 | BlockFi Inc. | 15,556.19 | BR | 21492 | 4,473.23 | 8.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11475 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 6,694.11 | BR IC | 11475 | 2,222.20 | 12.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5093 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 1,767.65 | BR IC | 5093 | 1,717.45 | 4.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12112 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,336.22 | BR | 12112 | - | - | - | - | - | 31.84 | 0.14 | - | BlockFi International LTD | Modify |
| 27586 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 3.70 | BR | 27586 | - | - | - | - | - | 4,355.94 | 9.64 | - | BlockFi International LTD | Modify |
| 3097 | -Redacted- | 2/14/2023 | BlockFi Inc. | 287.63 | BR | 3097 | 212.47 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 396 | -Redacted- | 12/15/2022 | BlockFi Inc. | 18,900.16 | BR | 396 | 18,511.71 | 92.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14238 | -Redacted- | 3/24/2023 | BlockFi Inc. | 2,116.93 | BR | 14238 | 2,026.31 | 2.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 968 | -Redacted- | 1/3/2023 | BlockFi Inc. | 1,842.53 | BR | 968 | 15.38 | 1.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19412 | -Redacted- | 2/19/2023 | BlockFi Inc. | 837.75 | BR | 19412 | 580.63 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10789 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,756.15 | BR | 10789 | 3,950.27 | 9.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16581 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,231.12 | BR | 16581 | 2,555.36 | 5.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 653 | -Redacted- | 12/22/2022 | BlockFi Inc. | 5,242.98 | BR | 653 | 5,054.09 | 9.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13100 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,500.00 | BR | 13100 | 20,930.41 | 33.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17096 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 524.10 | IC | 17096 | 524.10 | 2.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1657 | -Redacted- | 1/15/2023 | BlockFi Inc. | 2,000.00 | BR | 1657 | 645.94 | 1.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15246 | -Redacted- | 3/30/2023 | BlockFi Lending LLC | 1,500.00 | BR IC | 15246 | 291.15 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23224 | -Redacted- | 3/29/2023 | BlockFi Inc. | 27.84 | BR | 23224 | 18.14 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12453 | -Redacted- | 3/17/2023 | BlockFi Inc. | 0.27 | BR | 12453 | 46.16 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25112 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 12,953.88 | BR | 25112 | - | - | - | - | - | 9,803.23 | 22.40 | - | BlockFi International LTD | Modify |
| 2836 | -Redacted- | 2/7/2023 | BlockFi Inc. | 10,444.85 | BR | 2836 | 133.78 | 0.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27738 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 685.10 | BR | 27738 | - | - | - | - | - | 1.78 | 0.01 | - | BlockFi International LTD | Modify |
| 11293 | -Redacted- | 3/14/2023 | BlockFi Inc. | 509.30 | BR | 11293 | 411.13 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14791 | -Redacted- | 3/14/2023 | BlockFi Inc. | 509.30 | BR | 11293 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25634 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,220.44 | IC | 25634 | - | - | - | - | - | 2,220.44 | 7.75 | - | BlockFi International LTD | Modify |
| 4365 | -Redacted- | 2/13/2023 | BlockFi Inc. | 960.32 | BR | 4365 | - | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22372 | -Redacted- | 3/8/2023 | BlockFi Inc. | 130.00 | BR | 22372 | 105.64 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6269 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,747.92 | BR | 6269 | - | - | - | - | - | - | 7.78 | - | BlockFi International LTD | Modify |
| 13882 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 3,742.92 | BR | 6269 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12206 | -Redacted- | 3/15/2023 | BlockFi Inc. | 4.93 | IC | 12206 | - | - | - | - | - | 4.90 | 0.03 | - | BlockFi International LTD | Modify |
| 15763 | -Redacted- | 3/15/2023 | BlockFi Inc. | - | IC | 12206 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 21857 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 3,380.67 | BR | 21857 | - | - | - | - | - | 2,572.32 | 7.22 | - | BlockFi Inc. | Modify |
| 5632 | -Redacted- | 2/24/2023 | BlockFi Inc. | 20,225.68 | BR | 5632 | 19,916.35 | 108.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 311 | -Redacted- | 12/12/2022 | BlockFi Inc. | 5,600.00 | BR | 311 | 5,325.09 | 10.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19162 | -Redacted- | 2/14/2023 | BlockFi Inc. | 960.00 | BR | 19162 | 802.71 | 2.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4186 | -Redacted- | 2/13/2023 | BlockFi Inc. | 103.77 | BR | 4186 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 278 | J Desrosiers Enterprises, LLC | 12/12/2022 | BlockFi Inc. | 47,058.84 | BR | 278 | 46,508.92 | 228.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3209 | -Redacted- | 2/26/2023 | BlockFi Inc. | 375.00 | BR | 3209 | 5.51 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1438 | -Redacted- | 1/18/2023 | BlockFi Inc. | 5,991.00 | BR | 1438 | 4,717.89 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6333 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,993.34 | BR | 1438 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1190 | -Redacted- | 1/9/2023 | BlockFi Inc. | 24,231.00 | BR | 1190 | 24,164.56 | 28.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23132 | -Redacted- | 3/25/2023 | BlockFi Inc. | 2,419.00 | BR | 23132 | 1,426.24 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 268 | -Redacted- | 12/9/2022 | BlockFi Inc. | 46,827.48 | BR | 268 | 46,755.08 | 235.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20153 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 136.51 | BR | 20153 | - | - | - | - | - | 99.62 | 0.26 | - | BlockFi International LTD | Modify |
| 9776 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 22,499.02 | BR | 9776 | - | - | - | - | - | 142.20 | 15.19 | - | BlockFi International LTD | Modify |
| 2172 | -Redacted- | 1/23/2023 | BlockFi Inc. | 19,000.00 | BR | 2172 | 3,595.88 | 7.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19785 | -Redacted- | 2/19/2023 | Multiple Debtors Asserted | - | IC | 19785 | 0.01 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20977 | Gurin Holdings Trust | 2/25/2023 | BlockFi Inc. | 1,745.00 | BR | 20977 | 1,633.29 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28406 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 28406 | 0.42 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3917 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 541.10 | IC | 3917 | 526.45 | 2.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 504 | -Redacted- | 12/19/2022 | BlockFi Inc. | 2,212.32 | BR | 504 | 558.06 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15942 | -Redacted- | 3/28/2023 | BlockFi Inc. | 24,156.18 | BR | 15942 | 15,939.61 | 26.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14758 | -Redacted- | 3/30/2023 | BlockFi Inc. | 119.96 | BR | 14758 | 24,716.62 | 101.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 147 | -Redacted- | 12/5/2022 | BlockFi Inc. | 2,064.59 | BR | 147 | 1,785.87 | 4.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26546 | -Redacted- | 3/26/2023 | BlockFi Inc. | 608.40 | BR | 26546 | - | - | - | - | - | 608.40 | 0.95 | - | BlockFi International LTD | Modify |
| 21501 | -Redacted- | 2/14/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 21501 | 941.87 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22252 | -Redacted- | 3/11/2023 | BlockFi Inc. | 936.79 | BR | 22252 | 1,351.81 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 312 | -Redacted- | 12/12/2022 | BlockFi Inc. | 47,458.60 | BR | 312 | 35,354.69 | 56.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15847 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5,925.43 | BR | 15847 | 5,970.12 | 7.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14364 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,866.64 | BR | 14364 | 3,549.74 | 8.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22790 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 9,431.19 | BR | 22790 | - | - | - | - | - | 5,508.79 | 13.13 | - | BlockFi International LTD | Modify |
| 12036 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,920.59 | BR | 12036 | 970.41 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2756 | -Redacted- | 2/6/2023 | BlockFi Inc. | 885.40 | BR | 2756 | 364.31 | 1.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5870 | -Redacted- | 2/22/2023 | BlockFi Inc. | 29,701.00 | BR | 5870 | 23,655.48 | 41.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23274 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,845.75 | BR | 23274 | 1,130.38 | 2.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6092 | GETTIN'DIRTY CLEANING SERVICES | 3/12/2023 | BlockFi Lending LLC | 5,100.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24626 | -Redacted- | 2/22/2023 | BlockFi Inc. | 0.51 | BR | 24626 | 0.41 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19425 | -Redacted- | 3/3/2023 | BlockFi Inc. | 97.63 | BR | 19425 | 53.67 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18127 | -Redacted- | 3/17/2023 | Multiple Debtors Asserted | 38,104.44 | BR IC | 18127 | 26.94 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16816 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,400.00 | BR | 16816 | 0.70 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17767 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 2,817.01 | BR | 17767 | - | - | - | - | - | 2,651.66 | 15.42 | - | BlockFi International LTD | Modify |
| 16963 | -Redacted- | 2/14/2023 | BlockFi Inc. | 300.00 | BR | 16963 | 224.33 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 415 | -Redacted- | 12/16/2022 | BlockFi Inc. | 6,997.01 | BR | 415 | 6,616.47 | 11.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22720 | -Redacted- | 3/24/2023 | BlockFi Inc. | 15,047.94 | BR | 22720 | 11,015.55 | 29.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22093 | -Redacted- | 3/5/2023 | Multiple Debtors Asserted | 2,452.55 | BR IC | 22093 | - | - | - | - | - | 1,833.93 | 4.85 | - | BlockFi International LTD | Modify |
| 12362 | -Redacted- | 3/27/2023 | BlockFi Lending LLC | 3,006.83 | BR IC | 12362 | 2,310.43 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17291 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,006.83 | BR | 17291 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 199 | -Redacted- | 12/7/2022 | BlockFi Inc. | 28,844.73 | BR IC | 199 | - | - | - | - | - | 25,748.98 | 52.63 | - | BlockFi International LTD | Modify |
| 14071 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 26,699.12 | BR | 199 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15325 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 26,699.12 | BR | 199 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 800 | -Redacted- | 12/27/2022 | BlockFi Inc. | 41,680.13 | BR | 800 | 41,533.51 | 206.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21944 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 527.04 | BR | 21944 | - | - | - | - | - | 416.99 | 1.11 | - | BlockFi International LTD | Modify |
| 17598 | -Redacted- | 2/13/2023 | BlockFi Inc. | 297.67 | BR | 17598 | 245.74 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21696 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,384.46 | BR | 21696 | 1,058.50 | 2.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11866 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 369.07 | BR | 11866 | - | - | - | - | - | 288.35 | 1.50 | - | BlockFi International LTD | Modify |
| 14561 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 3,097.34 | BR | 14561 | - | - | - | - | - | 2,483.12 | 8.63 | - | BlockFi International LTD | Modify |
| 27119 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 6.64 | BR | 14561 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17480 | -Redacted- | 3/31/2023 | BlockFi Inc. | 46,523.00 | BR | 17480 | 19,998.05 | 33.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25354 | -Redacted- | 3/17/2023 | BlockFi Inc. | 5,572.14 | BR | 25354 | 94,072.14 | 491.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19749 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 11,952.00 | BR | 19749 | - | - | - | - | - | 8,945.19 | 18.35 | - | BlockFi International LTD | Modify |
| 1792 | -Redacted- | 1/24/2023 | BlockFi Inc. | 4,105.21 | BR | 1792 | 2,704.60 | 6.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10338 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 1,758.17 | BR | 10338 | - | - | - | - | - | 422.04 | 1.17 | - | BlockFi International LTD | Modify |
| 20553 | -Redacted- | 2/13/2023 | BlockFi Inc. | 0.60 | BR | 20553 | 0.45 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8598 | -Redacted- | 3/3/2023 | BlockFi Inc. and BlockFi Lending LLC | 5,384.75 | BR IC | 8598 | 5,310.56 | 29.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20867 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 11,121.86 | BR | 20867 | - | - | - | - | - | 8,108.58 | 19.60 | - | BlockFi Inc. | Modify |
| 20154 | -Redacted- | 2/20/2023 | BlockFi Inc. | 17,671.57 | BR | 20154 | 15,416.62 | 61.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11081 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,968.26 | BR | 11081 | 1,424.68 | 3.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17973 | -Redacted- | 2/26/2023 | BlockFi Inc. | 63.49 | BR | 17973 | 43.63 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 253 | -Redacted- | 12/7/2022 | BlockFi Inc. | 74,330.24 | BR | 253 | 73,884.55 | 399.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 260 | -Redacted- | 12/7/2022 | BlockFi Lending LLC | 74,330.24 | BR IC | 253 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1625 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,642.76 | BR IC | 1625 | - | - | - | - | - | 2,253.55 | 5.66 | - | BlockFi International LTD | Modify |
| 10880 | -Redacted- | 3/7/2023 | BlockFi Inc. | 5.28 | BR | 10880 | 0.26 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18856 | -Redacted- | 3/28/2023 | BlockFi Inc. | 15,541.00 | BR | 18856 | 11,824.96 | 19.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24150 | -Redacted- | 3/29/2023 | BlockFi Inc. | 22.05 | BR | 24150 | 13.22 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 193 | -Redacted- | 12/6/2022 | BlockFi Inc. | 60,000.00 | BR | 193 | 19,976.16 | 33.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2695 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 810.08 | BR | 2695 | - | - | - | - | - | 764.27 | 2.02 | - | BlockFi International LTD | Modify |
| 2530 | -Redacted- | 2/2/2023 | BlockFi Inc. | 10,000.00 | BR | 2530 | 6,384.91 | 12.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12747 | -Redacted- | 3/21/2023 | BlockFi Inc. | 457.12 | BR | 12747 | 8.48 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33623 | -Redacted- | 10/11/2023 | BlockFi Inc. | 37,288.11 | BR | 33623 | 21,589.37 | 54.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33624 | -Redacted- | 10/11/2023 | BlockFi Wallet LLC | 349.13 | BR IC | 33623 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17597 | -Redacted- | 2/17/2023 | BlockFi Inc. | 414.45 | BR | 17597 | 281.79 | 0.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 743 | -Redacted- | 12/21/2022 | BlockFi Inc. | 29,524.61 | BR | 743 | 26,646.69 | 44.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1095 | -Redacted- | 1/5/2023 | BlockFi Inc. | 16,739.54 | BR | 1095 | 2,624.48 | 20.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20843 | -Redacted- | 3/2/2023 | BlockFi Inc. | 1,779.20 | BR | 20843 | 1,382.42 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11082 | -Redacted- | 3/13/2023 | BlockFi Inc. | 8,444.63 | BR | 11082 | 5,989.32 | 13.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18249 | -Redacted- | 3/10/2023 | BlockFi Inc. | 914.79 | BR | 18249 | 747.00 | 1.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1226 | -Redacted- | 1/12/2023 | BlockFi Inc. | 8,834.35 | BR | 1226 | 1,901.47 | 4.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 145 | -Redacted- | 12/5/2022 | BlockFi Inc. | 5,260.01 | BR | 145 | 772.53 | 2.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 892 | -Redacted- | 12/29/2022 | BlockFi Inc. | 2,700.84 | BR | 892 | 2,736.84 | 15.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21529 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,357.31 | BR | 21529 | 3,074.85 | 7.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1913 | -Redacted- | 1/27/2023 | BlockFi Services, Inc. | 16,000.00 | BR IC | 1913 | - | - | - | - | - | 11,522.44 | 23.20 | - | BlockFi International LTD | Modify |
| 2586 | -Redacted- | 2/6/2023 | BlockFi Inc. | 25,000.00 | BR | 2586 | 10,492.44 | 18.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21368 | -Redacted- | 3/4/2023 | BlockFi Inc. | 184.16 | BR | 21368 | 135.44 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21795 | -Redacted- | 3/7/2023 | BlockFi Inc. | 991.54 | BR | 21795 | 734.52 | 2.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15044 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 3,350.00 | BR | 15044 | - | - | - | - | - | 0.00 | 0.00 | 38,624.26 | BlockFi International LTD | Modify |
| 24856 | -Redacted- | 2/13/2023 | BlockFi Inc. | 113.46 | BR | 24856 | 90.31 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2319 | -Redacted- | 1/28/2023 | BlockFi Inc. | 8,602.57 | BR | 2319 | 135.59 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8839 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 2,762.63 | BR | 8839 | - | - | - | - | - | 2,041.32 | 4.78 | - | BlockFi International LTD | Modify |
| 11247 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 45,827.15 | BR | 11247 | - | - | - | - | - | 34,238.53 | 68.66 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status |

| Claim Info | | | | | Schedule Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 18802 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 490.00 | BR | 18802 | - | - | - | - | - | 149.65 | 0.40 | - | BlockFi International LTD | Modify |
| 20851 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,996.02 | BR | 20851 | 2,413.70 | 6.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28553 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 5,459.33 | BR | 28553 | - | - | - | - | - | 134.73 | 0.36 | - | BlockFi International LTD | Modify |
| 10143 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 3,983.50 | BR | 10143 | - | - | - | - | - | 12.24 | 2.55 | - | BlockFi International LTD | Modify |
| 31924 | -Redacted- | 6/1/2023 | BlockFi International Ltd. | 5,458.54 | BR | 10143 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 31976 | -Redacted- | 6/1/2023 | BlockFi International Ltd. | 2,946.95 | BR | 10143 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22834 | -Redacted- | 3/23/2023 | BlockFi Inc. | 6,564.82 | BR | 22834 | 6,099.13 | 31.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17089 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,727.32 | BR | 17089 | 1,062.72 | 3.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10506 | -Redacted- | 3/21/2023 | BlockFi Inc. | 968.92 | IC | 10506 | - | - | - | - | - | 968.93 | 2.56 | - | BlockFi International LTD | Modify |
| 27907 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,600.00 | BR | 27907 | - | - | - | - | - | 446.87 | 1.18 | - | BlockFi International LTD | Modify |
| 29394 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,600.00 | BR | 27907 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 231 | -Redacted- | 12/9/2022 | BlockFi Inc. | 2,000.00 | BR | 231 | 1,348.50 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 483 | -Redacted- | 12/19/2022 | BlockFi Inc. | 16,648.98 | BR | 483 | 14,258.84 | 25.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21225 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,562.94 | BR | 21225 | 1,374.49 | 6.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31943 | -Redacted- | 6/3/2023 | BlockFi Inc. | 1,754.04 | BR | 21225 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20133 | -Redacted- | 2/20/2023 | BlockFi Inc. | 492.59 | BR | 20133 | 403.45 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21471 | -Redacted- | 2/21/2023 | BlockFi Inc. | 26.41 | BR | 21471 | 362.79 | 0.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25097 | -Redacted- | 3/30/2023 | BlockFi Inc. | 295.97 | BR | 25097 | 192.26 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 391 | -Redacted- | 12/15/2022 | BlockFi Inc. | 45,205.88 | BR | 391 | 45,107.06 | 224.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 397 | -Redacted- | 12/15/2022 | BlockFi Inc. | 45,205.88 | BR | 391 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 4507 | -Redacted- | 3/4/2023 | BlockFi Inc. | 520.00 | BR IC | 4507 | - | - | - | - | - | 379.75 | 1.00 | - | BlockFi International LTD | Modify |
| 1075 | -Redacted- | 1/5/2023 | BlockFi Inc. | 42,554.91 | BR | 1075 | 33,654.97 | 53.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 353 | -Redacted- | 12/12/2022 | BlockFi Inc. | 26,354.17 | BR | 353 | 24,255.34 | 131.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12056 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 19.68 | BR | 12056 | - | - | - | - | - | 3,360.53 | 7.90 | - | BlockFi International LTD | Modify |
| 18239 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 4,322.28 | BR | 12056 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 5946 | -Redacted- | 2/27/2023 | BlockFi Inc. | 900.00 | BR | 5946 | 644.70 | 1.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1580 | -Redacted- | 1/22/2023 | BlockFi Inc. | 32,865.70 | BR | 1580 | 32,617.01 | 169.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25283 | -Redacted- | 2/25/2023 | BlockFi Inc. | 6,200.00 | BR | 25283 | 2,142.75 | 5.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2324 | -Redacted- | 1/28/2023 | BlockFi Inc. | 706.81 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 1085 | -Redacted- | 1/5/2023 | BlockFi Inc. | 9,650.00 | BR | 1085 | 7,307.05 | 14.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25265 | -Redacted- | 3/30/2023 | BlockFi Inc. | 756.25 | BR | 25265 | 555.30 | 2.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22750 | -Redacted- | 3/26/2023 | BlockFi Inc. | 36,614.22 | BR | 22750 | 25,219.06 | 43.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5816 | -Redacted- | 2/27/2023 | BlockFi Inc. | 301.31 | BR | 5816 | 168.52 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14520 | -Redacted- | 3/28/2023 | BlockFi Inc. | 3,970.89 | BR | 14520 | 2,570.75 | 6.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11646 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 171.66 | BR | 11646 | - | - | - | - | - | 50,365.33 | 94.85 | - | BlockFi International LTD | Modify |
| 21298 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,206.00 | BR | 21298 | 11,476.44 | 60.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20649 | -Redacted- | 2/13/2023 | BlockFi Inc. | 11,500.00 | BR | 20649 | 8,556.74 | 14.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3100 | -Redacted- | 2/14/2023 | BlockFi Inc. | 6,330.20 | BR | 3100 | 2,480.28 | 5.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1999 | -Redacted- | 1/16/2023 | BlockFi Lending LLC | 2,270.44 | BR IC | 1999 | - | - | - | - | - | 1,760.42 | 4.65 | - | BlockFi International LTD | Modify |
| 2373 | -Redacted- | 1/31/2023 | BlockFi Inc. | 27,396.54 | BR | 2373 | 26,994.72 | 44.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2256 | -Redacted- | 1/28/2023 | BlockFi Lending LLC | 1,008.83 | IC | 2256 | 1,008.83 | 5.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6503 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 14,725.00 | BR IC | 6503 | 11,348.60 | 21.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32277 | -Redacted- | 6/14/2023 | BlockFi International Ltd. | 54,510.00 | BR | 32277 | - | - | - | - | - | 543.80 | 1.27 | - | BlockFi International LTD | Modify |
| 23986 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,864.66 | BR IC | 23986 | - | - | - | - | - | 1,196.37 | 3.16 | - | BlockFi International LTD | Modify |
| 22386 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,876.07 | BR | 22386 | 12,235.93 | 22.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1855 | -Redacted- | 1/15/2023 | BlockFi Inc. | 4,000.00 | BR IC | 1855 | - | - | - | - | - | 2,864.97 | 7.57 | - | BlockFi International LTD | Modify |
| 33245 | -Redacted- | 8/20/2023 | BlockFi Inc. | 1,161.33 | BR | 33245 | 807.34 | 2.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19739 | -Redacted- | 2/21/2023 | BlockFi Inc. | 7,865.80 | BR | 19739 | 5,327.70 | 12.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21950 | -Redacted- | 3/20/2023 | BlockFi Inc. | 217.69 | BR | 21950 | 179.88 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5623 | -Redacted- | 2/16/2023 | BlockFi Inc. | 1,166.36 | BR | 5623 | 1,121.43 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22043 | -Redacted- | 3/16/2023 | Multiple Debtors Asserted | - | IC | 22043 | 1,188.03 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23917 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,944.21 | BR | 23917 | - | - | - | - | - | 2,816.89 | 7.03 | - | BlockFi International LTD | Modify |
| 27351 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,944.21 | BR | 23917 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 376 | -Redacted- | 12/14/2022 | BlockFi Inc. | 14,000.00 | BR | 376 | 5,177.60 | 9.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23345 | -Redacted- | 3/29/2023 | BlockFi Inc. | 2,800.00 | BR | 23345 | 2,202.30 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12901 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,370.81 | BR | 12901 | 1,678.00 | 4.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29371 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 29571 | - | - | - | - | - | 20.29 | 0.06 | - | BlockFi International LTD | Modify |
| 3180 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,466.53 | BR | 3180 | 32.70 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6158 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 6158 | 10,933.30 | 20.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1902 | -Redacted- | 1/25/2023 | BlockFi Inc. | 19,979.63 | BR IC | 1902 | - | - | - | - | - | 17,228.26 | 95.36 | - | BlockFi International LTD | Modify |
| 4440 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 4440 | - | - | - | - | - | 2,494.99 | 8.32 | - | BlockFi International LTD | Modify |
| 21694 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 258.95 | BR | 21694 | - | - | - | - | - | 193.57 | 0.48 | - | BlockFi International LTD | Modify |
| 25962 | -Redacted- | 3/10/2023 | BlockFi Inc. | 1,404.13 | BR | 25962 | 1,102.53 | 2.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | -Redacted- | 12/19/2022 | BlockFi Inc. | 14,426.68 | BR | 505 | 13,890.38 | 57.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19857 | -Redacted- | 2/16/2023 | BlockFi Inc. | 4,160.67 | BR | 19857 | 2,995.74 | 6.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20436 | -Redacted- | 2/14/2023 | BlockFi Inc. | 12,225.41 | BR | 20436 | 12,148.38 | 20.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33904 | -Redacted- | 11/21/2023 | BlockFi Inc. | 1,430.00 | BR | 33904 | 1,152.73 | 2.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21033 | -Redacted- | 2/17/2023 | BlockFi International Ltd. | 126.69 | BR | 21033 | - | - | - | - | - | 83.70 | 0.22 | - | BlockFi International LTD | Modify |
| 11144 | -Redacted- | 3/9/2023 | BlockFi Inc. | 988.88 | BR | 11144 | 676.83 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25136 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,669.73 | BR | 25136 | - | - | - | - | - | 1,289.54 | 3.41 | - | BlockFi International LTD | Modify |
| 6654 | -Redacted- | 3/2/2023 | BlockFi Inc. | 125.84 | BR | 6654 | 3,552.65 | 7.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 598 | -Redacted- | 12/20/2022 | BlockFi Inc. | 57,419.35 | BR | 598 | 47,684.80 | 185.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20457 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,066.64 | BR | 20457 | - | - | - | - | - | 5,098.55 | 11.14 | - | BlockFi International LTD | Modify |
| 24336 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 900.00 | BR IC | 24336 | 731.03 | 1.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17134 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,111.13 | BR | 17134 | 1,669.61 | 4.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5776 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 71.55 | BR | 5776 | - | - | - | - | - | 52.33 | 0.14 | - | BlockFi International LTD | Modify |
| 527 | -Redacted- | 12/19/2022 | BlockFi Inc. | 3,978.98 | BR | 527 | 3,642.68 | 8.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13290 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 155.12 | BR | 13290 | - | - | - | - | - | 5.37 | 0.00 | - | BlockFi International LTD | Modify |
| 12199 | -Redacted- | 3/17/2023 | BlockFi Inc. and BlockFi Lending LLC | 28,440.84 | BR IC | 12199 | 21,005.87 | 35.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11186 | -Redacted- | 3/10/2023 | BlockFi Inc. | 4,922.71 | BR | 11186 | 5.96 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32452 | -Redacted- | 6/19/2023 | BlockFi Inc. | 4,922.71 | BR | 11186 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 14477 | -Redacted- | 3/28/2023 | BlockFi Inc. | 97,909.03 | BR | 14477 | 97,865.43 | 71.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2645 | -Redacted- | 2/6/2023 | BlockFi Inc. | 500.00 | BR | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2580 | -Redacted- | 2/3/2023 | BlockFi Lending LLC | 560.56 | IC | 2580 | 557.57 | 1.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18904 | -Redacted- | 3/30/2023 | BlockFi Inc. | 606.57 | BR | 18904 | 11,335.55 | 25.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17343 | -Redacted- | 3/31/2023 | BlockFi Inc. | 16,745.12 | BR | 17343 | 13,298.01 | 26.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24640 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2.40 | BR | 24640 | - | - | - | - | - | 1.86 | 0.00 | - | BlockFi International LTD | Modify |
| 646 | -Redacted- | 12/22/2022 | BlockFi Inc. | 5,084.83 | BR | 646 | 2,847.72 | 10.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24520 | -Redacted- | 2/24/2023 | BlockFi Inc. | 624.25 | BR | 24520 | 463.49 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21387 | -Redacted- | 3/1/2023 | BlockFi Inc. | 2,880.95 | BR | 21387 | 2,160.18 | 6.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22825 | -Redacted- | 3/21/2023 | BlockFi Inc. | 9,957.81 | BR | 22825 | 10,062.52 | 51.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1153 | -Redacted- | 1/9/2023 | BlockFi Inc. | 13,543.55 | BR | 1153 | 10,258.30 | 19.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23684 | -Redacted- | 3/28/2023 | BlockFi Inc. | 53.42 | BR | 23684 | 34.96 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6892 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,351.00 | BR | 6892 | - | - | - | - | - | 914.61 | 2.42 | - | BlockFi International LTD | Modify |
| 4736 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,974.09 | BR IC | 4736 | - | - | - | - | - | 353.15 | 0.93 | - | BlockFi Inc. | Modify |
| 19032 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 200.00 | BR IC | 19032 | 169.08 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14961 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,870.25 | BR | 14961 | 1,218.91 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20539 | -Redacted- | 2/28/2023 | BlockFi Inc. | 777.85 | BR | 20539 | 553.60 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7479 | -Redacted- | 2/18/2023 | BlockFi International Ltd. | 1,208.44 | BR | 7479 | - | - | - | - | - | 897.86 | 2.37 | - | BlockFi International LTD | Modify |
| 10747 | -Redacted- | 3/6/2023 | BlockFi Inc. | 18.87 | BR | 10747 | 13.73 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 605 | -Redacted- | 12/21/2022 | BlockFi Inc. | 644.93 | BR | 605 | 66.40 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5405 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,000.00 | BR | 5405 | 150.22 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21173 | -Redacted- | 2/15/2023 | BlockFi Inc. | 609.92 | BR | 21173 | 482.36 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22292 | -Redacted- | 3/17/2023 | BlockFi Inc. | - | IC | 22292 | - | - | - | - | - | 2,808.80 | 7.43 | - | BlockFi International LTD | Modify |
| 20326 | -Redacted- | 2/21/2023 | BlockFi Inc. | 268.22 | BR | 20326 | 191.41 | 0.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23282 | -Redacted- | 3/28/2023 | BlockFi Inc. | 880.00 | BR | 23282 | 530.67 | 1.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12824 | -Redacted- | 3/22/2023 | BlockFi Inc. | 16,206.30 | BR | 12824 | 16,382.26 | 26.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21228 | -Redacted- | 2/23/2023 | BlockFi Inc. | 12,622.81 | BR | 21228 | 9,370.60 | 16.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21480 | -Redacted- | 2/13/2023 | BlockFi Inc. | 16,350.00 | BR | 21480 | 3,496.66 | 7.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21008 | -Redacted- | 2/23/2023 | BlockFi Inc. | 43.19 | BR | 21008 | 29.15 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18506 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 148.33 | BR | 18506 | - | - | - | - | - | 87.10 | 0.23 | - | BlockFi International LTD | Modify |
| 14317 | -Redacted- | 3/29/2023 | BlockFi Inc. | 187,500.00 | BR | 14317 | 8,078.15 | 36.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1562 | -Redacted- | 1/11/2023 | BlockFi Inc. | 23,600.46 | BR | 1562 | 16,636.43 | 73.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1563 | -Redacted- | 1/11/2023 | BlockFi Inc. | 24,242.64 | BR | 1562 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12884 | -Redacted- | 3/22/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,000.00 | BR IC | 12884 | 50.03 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17686 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,584.55 | BR | 17686 | - | - | - | - | - | 2,929.26 | 10.74 | - | BlockFi International LTD | Modify |
| 14299 | -Redacted- | 3/30/2023 | BlockFi Inc. | 7.71 | BR | 14299 | 4.93 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18684 | -Redacted- | 3/30/2023 | BlockFi Inc. | 8,376.51 | BR | 18684 | 0.01 | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6062 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,350.56 | BR | 6062 | 8,350.56 | 14.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3038 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,632.30 | BR | 3038 | 10.74 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3288 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,338.53 | BR | 3288 | 3,702.81 | 8.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22465 | -Redacted- | 3/10/2023 | BlockFi Inc. | 4,399.84 | BR | 22465 | 3,487.31 | 9.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21302 | -Redacted- | 2/13/2023 | BlockFi Inc. | 9,227.50 | BR | 21302 | 7,038.94 | 14.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28199 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 2,800.00 | BR | 28199 | - | - | - | - | - | 4.29 | 0.01 | - | BlockFi International LTD | Modify |
| 11250 | -Redacted- | 3/13/2023 | BlockFi Inc. | 37.09 | BR | 11250 | 26.85 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16498 | -Redacted- | 2/14/2023 | BlockFi Inc. | 13,820.49 | BR | 16498 | 13,436.56 | 71.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5636 | -Redacted- | 2/24/2023 | BlockFi Inc. | 295.16 | BR | 5636 | 222.92 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3908 | -Redacted- | 2/20/2023 | Multiple Debtors Asserted | - | IC | 3908 | 80.44 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9597 | -Redacted- | 3/3/2023 | BlockFi Inc. | 36.20 | BR | 9597 | 1.94 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5992 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 7,576.56 | BR | 5992 | - | - | - | - | - | 5,472.81 | 13.05 | - | BlockFi International LTD | Modify |
| 23550 | -Redacted- | 3/31/2023 | BlockFi Inc. | 2,287.70 | BR | 23550 | 1,375.02 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19769 | -Redacted- | 2/17/2023 | BlockFi Inc. | 9,244.79 | BR | 19769 | 3,393.44 | 7.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 737 | -Redacted- | 12/21/2022 | BlockFi Inc. | 760.97 | BR | 737 | 680.27 | 1.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8887 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 1,106.59 | BR | 8887 | - | - | - | - | - | 794.00 | 2.10 | - | BlockFi International LTD | Modify |
| 597 | -Redacted- | 12/20/2022 | BlockFi Inc. | 20,374.66 | BR | 597 | 19,853.10 | 100.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17137 | -Redacted- | 2/14/2023 | BlockFi Inc. | 501.56 | BR | 17137 | 15.84 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17771 | -Redacted- | 2/26/2023 | BlockFi Inc. | 2,109.00 | BR | 17771 | 1,456.13 | 3.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19490 | -Redacted- | 2/25/2023 | BlockFi Inc. | 58.65 | BR | 19490 | 1,243.34 | 3.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3234 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,500.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 2267 | -Redacted- | 1/19/2023 | BlockFi Inc. | 1,500.00 | BR | 2267 | 1,246.67 | 3.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10942 | -Redacted- | 3/8/2023 | BlockFi Inc. | 5.51 | BR | 10942 | 98.19 | 0.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20163 | -Redacted- | 2/14/2023 | BlockFi Inc. | 20,492.00 | BR | 20163 | 8,607.87 | 14.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 977 | -Redacted- | 1/3/2023 | BlockFi Inc. | 36,288.43 | BR | 977 | 32,557.69 | 53.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20367 | -Redacted- | 2/28/2023 | BlockFi Inc. | 453.92 | BR | 20367 | 1,494.44 | 3.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2345 | -Redacted- | 1/22/2023 | BlockFi Inc. | 6,195.04 | BR | 2345 | 4,395.09 | 19.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 126 | -Redacted- | 12/7/2022 | BlockFi Inc. | 2,123.23 | BR | 126 | 1,673.17 | 4.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26050 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 1,163.80 | BR | 26050 | - | - | - | - | - | 763.31 | 2.13 | - | BlockFi International LTD | Modify |
| 20869 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 20869 | - | - | - | - | - | 69.77 | 0.22 | - | BlockFi International LTD | Modify |
| 8758 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 237.41 | BR IC | 8758 | 190.75 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16133 | -Redacted- | 3/6/2023 | BlockFi Inc. | 11,005.49 | BR | 16133 | 8,736.18 | 15.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 533 | -Redacted- | 12/19/2022 | BlockFi Inc. | 9,154.18 | BR | 533 | 8,549.08 | 14.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16050 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,546.00 | BR | 16050 | 1,061.29 | 2.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9117 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 1,599.00 | BR | 9117 | - | - | - | - | - | 1,669.47 | 4.41 | - | BlockFi International LTD | Modify |
| 2108 | -Redacted- | 1/17/2023 | BlockFi International Ltd. | 4,937.00 | BR | 2108 | - | - | - | - | - | 0.00 | 86.32 | - | BlockFi International LTD | Modify |
| 6531 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 5,117.50 | BR | 2108 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22413 | -Redacted- | 3/9/2023 | BlockFi Inc. | 33,626.05 | BR | 22413 | 33,598.03 | 173.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3252 | -Redacted- | 2/24/2023 | BlockFi Inc. | 364.00 | BR | 3252 | 139.95 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9208 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 4,442.80 | BR | 9208 | - | - | - | - | - | 2,348.58 | 6.21 | - | BlockFi International LTD | Modify |
| 14825 | -Redacted- | 3/31/2023 | BlockFi Inc. | 5,463.29 | BR | 14825 | 6,129.24 | 4.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14366 | -Redacted- | 3/28/2023 | BlockFi Inc. | 42,737.69 | BR | 14366 | 40,631.08 | 194.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15844 | -Redacted- | 3/6/2023 | BlockFi Inc. | 2,568.13 | BR | 15844 | 1,819.49 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13723 | -Redacted- | 3/27/2023 | BlockFi Inc. | 580.00 | BR | 13723 | 435.61 | 1.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24360 | -Redacted- | 3/24/2023 | BlockFi Inc. | 1,268.51 | BR | 24360 | 1,136.29 | 3.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18756 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 12,000.00 | BR | 18756 | - | - | - | - | - | 4,850.94 | 10.55 | - | BlockFi International LTD | Modify |
| 23370 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 12,000.00 | BR | 18756 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 795 | -Redacted- | 12/27/2022 | BlockFi Inc. | 10,254.70 | BR | 795 | 8,338.44 | 20.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19526 | -Redacted- | 2/14/2023 | BlockFi Inc. | 830.00 | BR | 19526 | 339.68 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13650 | -Redacted- | 3/24/2023 | BlockFi Inc. | 28,401.00 | BR | 13650 | 2,380.89 | 48.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27100 | -Redacted- | 3/24/2023 | BlockFi Inc. | 28,401.00 | BR | 13650 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1967 | -Redacted- | 1/16/2023 | BlockFi Inc. | 5,000.00 | BR | 1967 | 1,794.18 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6636 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12,740.49 | BR | 6636 | 10,922.05 | 52.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12953 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,086.98 | BR | 12953 | 1,787.41 | 4.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14792 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,905.43 | BR IC | 14792 | - | - | - | - | - | 1,666.01 | 4.40 | - | BlockFi International LTD | Modify |
| 26522 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,903.17 | BR | 14792 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16032 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,656.73 | BR | 16032 | - | - | - | - | - | 2,980.87 | 7.36 | - | BlockFi International LTD | Modify |
| 24573 | -Redacted- | 3/24/2023 | BlockFi Inc. | 177.76 | BR | 24573 | 117.54 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24906 | -Redacted- | 3/24/2023 | BlockFi Inc. | 177.76 | BR | 24573 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16672 | -Redacted- | 2/13/2023 | BlockFi Inc. | 105.95 | BR | 16672 | 87.48 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13019 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 3,102.35 | BR | 13019 | - | - | - | - | - | 2,295.29 | 6.04 | - | BlockFi International LTD | Modify |
| 11044 | -Redacted- | 3/10/2023 | BlockFi Inc. | 95.89 | BR | 11044 | 3,670.28 | 20.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25199 | -Redacted- | 2/15/2023 | BlockFi Inc. | 95.89 | BR | 11044 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 31988 | -Redacted- | 6/5/2023 | BlockFi Inc. | 95.89 | BR | 11044 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22191 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,000.00 | BR | 22191 | 4,502.42 | 17.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24850 | -Redacted- | 2/26/2023 | BlockFi Inc. | 0.32 | BR | 24850 | 0.29 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1460 | -Redacted- | 1/11/2023 | BlockFi Inc. | 73,564.00 | BR | 1460 | 73,150.96 | 369.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19874 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,305.00 | BR | 19874 | 5,408.35 | 10.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21957 | -Redacted- | 3/15/2023 | BlockFi Inc. | 834.20 | BR | 21957 | 637.55 | 2.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1342 | -Redacted- | 1/13/2023 | BlockFi Inc. | 34,735.72 | BR | 1342 | 15,903.65 | 28.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 690 | -Redacted- | 12/21/2022 | BlockFi Inc. | 55,444.00 | BR | 690 | 0.00 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 20947 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,000.00 | BR | 20947 | 4,393.09 | 8.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6507 | -Redacted- | 2/28/2023 | BlockFi Inc. | 500.00 | BR | 6507 | 56.06 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14094 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,036.25 | BR | 14094 | 536.25 | 2.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23139 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,152.46 | BR | 23139 | 3,091.02 | 6.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16461 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 1,242.51 | BR | 16461 | - | - | - | - | - | 712.84 | 1.88 | - | BlockFi International LTD | Modify |
| 12894 | -Redacted- | 3/26/2023 | BlockFi Inc. | 13.09 | BR | 12894 | - | - | - | - | - | 71.75 | 0.11 | - | BlockFi International LTD | Modify |
| 19130 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,056.23 | BR | 19130 | 3,207.91 | 6.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18951 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 17,107.46 | BR | 18951 | - | - | - | - | - | 6,918.79 | 20.80 | - | BlockFi International LTD | Modify |
| 39 | -Redacted- | 12/2/2022 | BlockFi Inc. | 299.82 | BR | 39 | 718.95 | 1.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2635 | -Redacted- | 2/6/2023 | BlockFi Inc. | 22,487.38 | BR | 2635 | 22,583.16 | 124.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2738 | -Redacted- | 2/6/2023 | BlockFi Lending LLC | 22,487.38 | BR IC | 2635 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11206 | -Redacted- | 3/3/2023 | BlockFi Inc. | 595.86 | BR | 11206 | 428.04 | 1.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11223 | -Redacted- | 3/14/2023 | BlockFi Inc. | 434.87 | BR | 11223 | 363.94 | 5.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22450 | -Redacted- | 3/20/2023 | BlockFi Inc. | 538.89 | BR | 22450 | 345.20 | 0.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9400 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 12,918.27 | BR | 9400 | - | - | - | - | - | 5.66 | 0.02 | - | BlockFi International LTD | Modify |
| 12816 | -Redacted- | 3/20/2023 | BlockFi Inc. | 25.69 | BR | 12816 | 41,783.08 | 65.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22788 | -Redacted- | 3/25/2023 | BlockFi Inc. | 142.31 | BR | 22788 | 1,298.13 | 3.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17515 | studio swine design ltd | 3/31/2023 | Multiple Debtors Asserted | - | IC | 17515 | - | - | - | - | - | 17,445.24 | 37.34 | - | BlockFi International LTD | Modify |
| 21737 | -Redacted- | 3/13/2023 | BlockFi Inc. | 13.00 | BR | 21737 | 9.24 | 0.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16495 | -Redacted- | 3/21/2023 | BlockFi Inc. | 2,000.00 | BR | 16495 | 481.18 | 1.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16808 | Equal Investments LLC | 2/19/2023 | BlockFi Inc. | 2,612.03 | BR | 16808 | 633.98 | 1.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14870 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,873.76 | BR | 14870 | - | - | - | - | - | 1,767.80 | 4.64 | - | BlockFi International LTD | Modify |
| 15547 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 2,873.76 | BR | 14870 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 12865 | -Redacted- | 3/22/2023 | BlockFi Inc. | 8.53 | BR | 12865 | 1.00 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24330 | -Redacted- | 3/21/2023 | BlockFi Inc. | 95.28 | BR | 24330 | 58.73 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22506 | -Redacted- | 3/9/2023 | Multiple Debtors Asserted | 5,047.42 | BR IC | 22506 | - | - | - | - | - | 3,904.55 | 9.98 | - | BlockFi International LTD | Modify |
| 18725 | -Redacted- | 3/30/2023 | BlockFi Inc. | 39.26 | BR | 18725 | 22.59 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16031 | -Redacted- | 3/16/2023 | BlockFi Inc. | 2,045.93 | BR | 16031 | 1,930.24 | 4.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16043 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 18,225.24 | BR | 16043 | - | - | - | - | - | 10,410.42 | 23.70 | - | BlockFi International LTD | Modify |
| 21538 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 1,175.24 | BR | 21538 | - | - | - | - | - | 877.96 | 2.34 | - | BlockFi International LTD | Modify |
| 1828 | -Redacted- | 1/24/2023 | BlockFi International Ltd. | 5,868.00 | BR | 1828 | - | - | - | - | - | 4,238.98 | 10.54 | - | BlockFi International LTD | Modify |
| 22983 | -Redacted- | 3/23/2023 | BlockFi Inc. | 426.13 | BR | 22983 | 381.83 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12931 | -Redacted- | 3/28/2023 | BlockFi Inc. | 7,754.35 | BR | 12931 | 754.35 | 3.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18984 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 665.04 | BR | 18984 | - | - | - | - | - | 0.34 | 0.00 | - | BlockFi International LTD | Modify |
| 4354 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 2,813.04 | BR IC | 4354 | - | - | - | - | - | - | 3.04 | - | BlockFi International LTD | Modify |
| 307 | -Redacted- | 12/12/2022 | BlockFi Inc. | 7,630.63 | BR | 307 | 5,940.49 | 12.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9195 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 474.76 | BR | 9195 | - | - | - | - | - | 333.19 | 0.88 | - | BlockFi International LTD | Modify |
| 25418 | -Redacted- | 2/14/2023 | BlockFi Inc. | 399.78 | BR | 25418 | 309.11 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22754 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 3,451.58 | BR | 22754 | - | - | - | - | - | 3,377.05 | 16.98 | - | BlockFi International LTD | Modify |
| 22127 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 150.00 | BR | 22127 | - | - | - | - | - | 129.60 | 0.35 | - | BlockFi International LTD | Modify |
| 6842 | -Redacted- | 2/16/2023 | Multiple Debtors Asserted | - | IC | 6842 | 8,191.89 | 16.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20276 | -Redacted- | 2/24/2023 | BlockFi Inc. | 163.52 | BR | 20276 | 114.13 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33866 | -Redacted- | 11/18/2023 | BlockFi Wallet LLC | - | IC | 33866 | 491.65 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17853 | -Redacted- | 2/20/2023 | BlockFi Inc. | 2,356.00 | BR | 17853 | 1,940.84 | 7.89 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25122 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 860.83 | BR | 25122 | - | - | - | - | - | 622.38 | 1.64 | - | BlockFi International LTD | Modify |
| 3064 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 58.85 | BR | 3064 | - | - | - | - | - | 45.07 | 0.12 | - | BlockFi International LTD | Modify |
| 18705 | -Redacted- | 3/29/2023 | BlockFi Inc. | 206.42 | BR | 18705 | 125.36 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16540 | -Redacted- | 3/9/2023 | BlockFi Inc. | 1,023.15 | BR | 16540 | 832.18 | 2.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28115 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | - | IC | 28115 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 5915 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | 438.96 | BR IC | 5915 | 38.46 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17482 | -Redacted- | 3/31/2023 | BlockFi Inc. | 21,058.93 | BR | 17482 | 20,959.77 | 35.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21510 | -Redacted- | 3/20/2023 | BlockFi Inc. | 243.55 | BR | 21510 | 125.62 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9492 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 2,203.95 | BR | 9492 | - | - | - | - | - | 1,651.17 | 4.38 | - | BlockFi International LTD | Modify |
| 308 | -Redacted- | 12/12/2022 | BlockFi Inc. | 10,174.86 | BR | 308 | 3,252.42 | 6.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16358 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,601.50 | BR | 16358 | 3,456.50 | 9.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1425 | -Redacted- | 1/18/2023 | BlockFi Inc. | 6,841.00 | BR | 1425 | 6,089.48 | 12.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11672 | -Redacted- | 3/5/2023 | BlockFi International Ltd. | 39,590.00 | BR | 11672 | - | - | - | - | - | 0.55 | 0.00 | - | BlockFi International LTD | Modify |
| 25957 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 2,906.63 | BR | 25957 | - | - | - | - | - | 1,029.05 | 8.48 | - | BlockFi International LTD | Modify |
| 2179 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,140.00 | BR | 2179 | 1,029.05 | 2.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10371 | -Redacted- | 3/6/2023 | BlockFi Inc. | 7.81 | BR | 10371 | 2,642.46 | 6.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 783 | -Redacted- | 12/27/2022 | BlockFi Inc. | 4,960.83 | BR | 783 | 4,586.36 | 13.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records

IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21092 | -Redacted- | 2/24/2023 | BlockFi Inc. | 2,426.03 | BR | 21092 | 11,434.37 | 17.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11131 | -Redacted- | 3/7/2023 | BlockFi Inc. | 366.33 | BR | 11131 | 269.56 | 1.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15911 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 2,483.59 | BR | 15911 | - | - | - | - | - | 1,927.72 | 5.09 | - | BlockFi International LTD | Modify |
| 19418 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,318.62 | BR | 19418 | 1,601.16 | 4.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6976 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 2,863.34 | BR | 6976 | - | - | - | - | - | 6.60 | 0.03 | - | BlockFi International LTD | Modify |
| 5790 | -Redacted- | 2/27/2023 | BlockFi Inc. | 750.00 | BR | 5790 | 254.27 | 0.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21263 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,016.28 | BR | 21263 | 1,594.99 | 4.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21813 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,956.48 | BR | 21813 | 1,459.32 | 3.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17825 | -Redacted- | 2/14/2023 | BlockFi Inc. | 5,429.94 | BR | 17825 | 4,307.74 | 9.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17689 | -Redacted- | 2/17/2023 | BlockFi Inc. | 85.13 | BR | 17689 | 76.34 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8816 | -Redacted- | 2/26/2023 | BlockFi Inc. | 196.78 | BR | 8816 | 150.61 | 0.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24421 | -Redacted- | 2/26/2023 | BlockFi Inc. | 196.78 | BR | 8816 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 28128 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 300.00 | BR | 28128 | - | - | - | - | - | 276.32 | 0.73 | - | BlockFi International LTD | Modify |
| 20418 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,866.00 | BR | 20418 | 2.29 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33548 | -Redacted- | 9/22/2023 | BlockFi Inc. | 500,000.00 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 27006 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | - | BR | 27006 | - | - | - | - | - | 9,763.30 | 23.43 | 281,503.43 | BlockFi International LTD | Modify |
| 774 | -Redacted- | 12/23/2022 | BlockFi Inc. | 16,250.00 | BR | 774 | 15,414.39 | 25.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23628 | -Redacted- | 3/31/2023 | BlockFi Inc. | 28,715.00 | BR | 23628 | 11,811.84 | 19.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2792 | -Redacted- | 2/6/2023 | BlockFi Inc. | 9,705.53 | BR | 2792 | 9,288.25 | 52.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21084 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 5,175.71 | BR | 21084 | - | - | - | - | - | 4,148.75 | 12.22 | - | BlockFi International LTD | Modify |
| 25599 | -Redacted- | 3/27/2023 | BlockFi Inc. | 35.52 | BR | 25599 | 21.28 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21854 | -Redacted- | 3/21/2023 | BlockFi Inc. | 965.79 | BR | 21854 | - | - | - | - | - | 629.32 | 4.57 | - | BlockFi International LTD | Modify |
| 1524 | -Redacted- | 1/20/2023 | BlockFi Inc. | 833.00 | BR | 1524 | 103,975.27 | 160.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31501 | -Redacted- | 5/23/2023 | BlockFi Inc. | 38.77 | BR | 31501 | 30.83 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11076 | -Redacted- | 3/13/2023 | BlockFi Inc. | 4,666.46 | BR IC | 11076 | - | - | - | - | - | 4,451.18 | 2.62 | - | BlockFi International LTD | Modify |
| 810 | -Redacted- | 12/28/2022 | BlockFi Inc. | 3,157.77 | BR | 810 | 2,699.22 | 5.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16876 | -Redacted- | 2/21/2023 | BlockFi Inc. | 30.29 | BR | 16876 | 28.57 | 0.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10423 | -Redacted- | 3/2/2023 | BlockFi Inc. | 30,968.41 | BR | 10423 | 30,406.73 | 50.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20414 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,203.18 | BR | 20414 | 849.44 | 2.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25083 | -Redacted- | 3/27/2023 | BlockFi Inc. | 557.35 | BR | 25083 | 458.63 | 1.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1612 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,444.64 | BR | 1612 | 2,064.67 | 5.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17985 | -Redacted- | 2/22/2023 | BlockFi Inc. | 500.00 | BR | 17985 | 455.77 | 1.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18687 | -Redacted- | 3/28/2023 | BlockFi Inc. | 20.36 | BR | 18687 | 12.23 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 177 | -Redacted- | 12/6/2022 | BlockFi Inc. | 17,583.81 | BR | 177 | 17,421.60 | 68.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20017 | -Redacted- | 2/27/2023 | BlockFi Inc. | 5,836.20 | BR | 20017 | 5,803.66 | 10.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2757 | -Redacted- | 2/6/2023 | BlockFi Inc. | 33,218.78 | BR | 2757 | 32,857.56 | 96.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22782 | -Redacted- | 3/22/2023 | BlockFi Inc. | 12,497.05 | BR | 22782 | 12,399.69 | 68.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2203 | -Redacted- | 1/24/2023 | BlockFi Inc. | 1,439.74 | BR IC | 2203 | - | - | - | - | - | 1,268.60 | 4.66 | - | BlockFi International LTD | Modify |
| 1505 | -Redacted- | 1/11/2023 | BlockFi Inc. | 3,448.30 | BR | 1505 | 1,216.23 | 2.96 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21771 | -Redacted- | 3/21/2023 | BlockFi Inc. | 3,589.28 | BR | 1505 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22086 | -Redacted- | 3/7/2023 | BlockFi Inc. | 3,589.28 | BR | 1505 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 11041 | -Redacted- | 3/7/2023 | BlockFi Inc. | 1,535.01 | BR | 11041 | 32.90 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 784 | -Redacted- | 12/27/2022 | BlockFi Inc. | 27,726.02 | BR | 784 | 21,047.94 | 41.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21470 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 364.02 | BR | 21470 | - | - | - | - | - | 273.09 | 0.72 | - | BlockFi International LTD | Modify |
| 20463 | -Redacted- | 3/1/2023 | BlockFi Inc. | 305.52 | BR | 20463 | 27.49 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20507 | -Redacted- | 2/27/2023 | BlockFi Inc. | 899.88 | BR | 20507 | 688.56 | 2.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19148 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 3,878.82 | BR | 19148 | - | - | - | - | - | 1,934.91 | 5.02 | - | BlockFi International LTD | Modify |
| 17690 | -Redacted- | 2/13/2023 | BlockFi Inc. | 37,904.00 | BR | 17690 | 29,631.10 | 47.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23765 | -Redacted- | 3/30/2023 | BlockFi Inc. | 3,949.64 | BR | 23765 | 2,487.92 | 6.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 245 | -Redacted- | 12/8/2022 | BlockFi Inc. | 918.41 | BR IC | - | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 624 | -Redacted- | 12/22/2022 | BlockFi Inc. | 900.00 | BR | 624 | 232.52 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17687 | -Redacted- | 2/13/2023 | BlockFi Inc. | 282.66 | BR | 17687 | 211.95 | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22553 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 675.26 | BR | 22553 | - | - | - | - | - | 491.13 | 1.30 | - | BlockFi International LTD | Modify |
| 19358 | -Redacted- | 3/4/2023 | BlockFi Inc. | 16,822.51 | BR IC | 19358 | - | - | - | - | - | 12,198.19 | 26.87 | - | BlockFi International LTD | Modify |
| 24014 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,959.37 | BR | 24014 | 1,454.04 | 3.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2575 | -Redacted- | 2/3/2023 | BlockFi Inc. | 12,594.98 | BR | 2575 | 4,611.62 | 10.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29323 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 31,537.97 | BR | 29323 | - | - | - | - | - | 31,820.28 | 202.05 | - | BlockFi International LTD | Modify |
| 11112 | -Redacted- | 3/13/2023 | BlockFi Inc. | 160.43 | BR | 11112 | 117.68 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16604 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,300.00 | BR | 16604 | 1,850.94 | 4.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22249 | -Redacted- | 3/21/2023 | BlockFi Inc. | 362.41 | BR | 22249 | 293.84 | 0.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13475 | -Redacted- | 3/22/2023 | BlockFi Inc. | 840.06 | BR | 13475 | 767.40 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6065 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,426.63 | BR | 6065 | 940.76 | 2.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3442 | -Redacted- | 2/24/2023 | BlockFi Inc. | 16,258.04 | BR | 3442 | 16,425.84 | 29.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

| | |
|---|---|
| BR | Asserted claim amount does not match BlockFi's books and records |
| IC | Asserted against incorrect debtor entity or improperly asserts priority or secured status. |

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 19842 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,711.69 | BR | 19842 | 5,920.19 | 23.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1941 | -Redacted- | 1/26/2023 | BlockFi Inc. | 1,250.00 | BR | 1941 | 559.02 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18932 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,755.03 | BR | 18932 | 2,391.14 | 5.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5490 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 5,000.00 | BR | 5490 | - | - | - | - | - | 820.57 | 2.17 | - | BlockFi International LTD | Modify |
| 32812 | -Redacted- | 7/27/2023 | BlockFi International Ltd. | 783.30 | BR | 5490 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22339 | -Redacted- | 3/10/2023 | BlockFi Inc. | 9,740.50 | BR | 22339 | 7,231.09 | 13.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31601 | -Redacted- | 5/25/2023 | BlockFi Inc. | 1,643.46 | BR | 31601 | 381.27 | 1.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17928 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 150.00 | BR | 17928 | - | - | - | - | - | 14,981.10 | 91.81 | - | BlockFi International LTD | Modify |
| 22901 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,794.61 | BR | 22901 | - | - | - | - | - | 1,221.93 | 3.24 | - | BlockFi International LTD | Modify |
| 24884 | -Redacted- | 2/16/2023 | BlockFi Inc. | 5,170.25 | IC | 24884 | - | - | - | - | - | 5,170.25 | 12.38 | - | BlockFi International LTD | Modify |
| 14445 | -Redacted- | 3/24/2023 | BlockFi Inc. and BlockFi Lending LLC | 33.34 | BR IC | 14445 | 35.85 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23279 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,074.85 | BR | 23279 | 1,012.20 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16340 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 7,671.47 | BR IC | 16340 | 4,600.09 | 10.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33870 | -Redacted- | 11/18/2023 | BlockFi Inc. | 600.00 | BR | 33870 | 282.72 | 0.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6627 | -Redacted- | 2/15/2023 | BlockFi Inc. | - | IC | 6627 | - | - | - | - | - | 102.44 | 0.25 | - | BlockFi International LTD | Modify |
| 21534 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 21.91 | BR | 21534 | - | - | - | - | - | 15.12 | 0.04 | - | BlockFi International LTD | Modify |
| 23708 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 23708 | 16,290.57 | 75.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10386 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 625.64 | BR | 10386 | - | - | - | - | - | 14.07 | 0.04 | - | BlockFi International LTD | Modify |
| 14418 | -Redacted- | 3/23/2023 | BlockFi Inc. | 101.46 | BR | 14418 | 79.73 | 0.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13122 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 768.73 | BR | 13122 | - | - | - | - | - | 587.56 | 1.62 | - | BlockFi International LTD | Modify |
| 14928 | -Redacted- | 3/31/2023 | BlockFi Inc. | 842.39 | BR | 14928 | 666.21 | 1.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24646 | -Redacted- | 3/28/2023 | BlockFi Inc. | 963.15 | BR | 24646 | 22,203.80 | 68.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1577 | Caroline Xuo and The Caroline Xuo Living Trust | 1/13/2023 | BlockFi Inc. | 42,755.91 | BR | 1577 | 35,599.39 | 56.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11914 | -Redacted- | 3/13/2023 | BlockFi Inc. | 18.29 | BR | 11914 | 1.24 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33886 | -Redacted- | 11/20/2023 | BlockFi Inc. | 766.56 | BR | 33886 | 331.59 | 0.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18930 | -Redacted- | 3/31/2023 | BlockFi Inc. | 25.38 | BR | 18930 | 21.64 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6039 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,335.63 | BR | 6039 | 1,227.22 | 2.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25563 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5.30 | BR | 25563 | 3.59 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8965 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 3,288.72 | IC | 8965 | 3,274.96 | 8.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2069 | -Redacted- | 1/17/2023 | BlockFi Inc. | 38,821.73 | BR IC | 2069 | - | - | - | - | - | 34,422.84 | 213.48 | - | BlockFi International LTD | Modify |
| 4530 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 278.97 | BR | 4530 | - | - | - | - | - | 221.16 | 0.50 | - | BlockFi International LTD | Modify |
| 18163 | -Redacted- | 3/1/2023 | BlockFi Inc. | 17,866.49 | BR | 18163 | 13,781.75 | 29.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22592 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 2,696.56 | BR | 22592 | - | - | - | - | - | 2,005.11 | 5.22 | - | BlockFi International LTD | Modify |
| 2039 | -Redacted- | 1/17/2023 | BlockFi Inc. | 15,782.00 | BR | 2039 | 24.88 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20140 | -Redacted- | 2/14/2023 | BlockFi Inc. | 307.53 | BR | 20140 | 227.51 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19266 | -Redacted- | 2/16/2023 | BlockFi Inc. | 2,543.28 | BR | 19266 | 1,865.71 | 2.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22767 | -Redacted- | 3/23/2023 | BlockFi Inc. | 3,172.69 | BR | 22767 | 2,520.91 | 4.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28761 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 403.60 | BR | 28761 | - | - | - | - | - | 350.96 | 0.62 | - | BlockFi International LTD | Modify |
| 373 | -Redacted- | 12/14/2022 | BlockFi Inc. | 10,488.56 | BR | 373 | 7,130.63 | 23.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6483 | -Redacted- | 3/1/2023 | BlockFi Inc. | 28.29 | BR | 6483 | 21.18 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12535 | -Redacted- | 3/20/2023 | Multiple Debtors Asserted | 4,996.87 | IC | 12535 | - | - | - | - | - | 1,492.92 | 3.95 | - | BlockFi International LTD | Modify |
| 15415 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 2,000.00 | BR | 12535 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20933 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 17,271.58 | BR IC | 20933 | 16,271.58 | 90.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24494 | -Redacted- | 3/15/2023 | BlockFi Inc. | 139.48 | BR | 24494 | 101.91 | 0.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28968 | -Redacted- | 3/21/2023 | BlockFi Inc. | 8,473.60 | BR | 28968 | 2,966.17 | 6.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23828 | -Redacted- | 3/31/2023 | BlockFi Inc. | 328.39 | BR | 23828 | 192.09 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20008 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,018.26 | BR | 20008 | 983.92 | 3.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22669 | -Redacted- | 3/27/2023 | Multiple Debtors Asserted | 20,613.52 | BR IC | 22669 | 13,977.21 | 70.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8016 | -Redacted- | 2/21/2023 | Multiple Debtors Asserted | 3,866.08 | IC | 8016 | 3,845.66 | 20.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2614 | -Redacted- | 2/3/2023 | BlockFi Inc. | 16,539.07 | BR | 2614 | 11,676.27 | 21.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3662 | -Redacted- | 2/27/2023 | Multiple Debtors Asserted | 5,119.26 | BR IC | 3662 | 1,301.13 | 5.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8962 | -Redacted- | 2/27/2023 | BlockFi Inc. | - | IC | 8962 | - | - | - | - | - | 13,273.46 | 29.67 | - | BlockFi International LTD | Modify |
| 18380 | -Redacted- | 2/14/2023 | BlockFi Inc. | 351.12 | BR | 18380 | 61,027.31 | 296.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24389 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 4,000.00 | BR | 24389 | - | - | - | - | - | 3,386.51 | 7.57 | - | BlockFi International LTD | Modify |
| 11470 | -Redacted- | 3/8/2023 | BlockFi International Ltd. | 3,100.00 | BR | 11470 | - | - | - | - | - | 2,256.65 | 5.96 | - | BlockFi International LTD | Modify |
| 25381 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 1,031.04 | BR | 25381 | - | - | - | - | - | 959.18 | 2.53 | - | BlockFi International LTD | Modify |
| 11000 | -Redacted- | 3/9/2023 | BlockFi Inc. | 49.95 | BR | 11000 | 36.27 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 150 | -Redacted- | 12/5/2022 | BlockFi Inc. | 10,577.37 | BR | 150 | 9,950.09 | 47.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20368 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,155.00 | BR | 20368 | 639.11 | 1.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29285 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 753.00 | BR | 29285 | - | - | - | - | - | 509.08 | 1.59 | - | BlockFi International LTD | Modify |
| 16364 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,000.00 | BR | 16364 | 725.51 | 1.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22685 | -Redacted- | 3/26/2023 | BlockFi Inc. | 5,000.00 | BR | 16364 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19583 | -Redacted- | 2/20/2023 | BlockFi Inc. | 8,223.00 | BR | 19583 | 6,842.40 | 23.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4740 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 7,730.47 | BR | 4740 | - | - | - | - | - | - | 4.60 | - | BlockFi International LTD | Expunge |
| 10047 | -Redacted- | 3/12/2023 | BlockFi International Ltd. | 7,730.47 | BR | 4740 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 227 | -Redacted- | 12/8/2022 | BlockFi Inc. | 22,816.43 | BR | 227 | 9,068.16 | 17.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14872 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 2,621.19 | BR | 14872 | - | - | - | - | - | 1,609.31 | 4.25 | - | BlockFi International LTD | Modify |
| 15850 | -Redacted- | 2/21/2023 | Multiple Debtors Asserted | 2,947.75 | BR IC | 15850 | 2,014.32 | 5.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1156 | -Redacted- | 1/9/2023 | BlockFi Inc. | 18,899.41 | BR | 1156 | 14,543.91 | 26.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11224 | -Redacted- | 3/14/2023 | BlockFi Inc. | 5,000.00 | BR | 11224 | 4,328.46 | 8.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32057 | -Redacted- | 6/7/2023 | BlockFi Inc. | 5,000.00 | BR | 11224 | - | - | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 409 | -Redacted- | 12/16/2022 | BlockFi Inc. | 1,529.91 | IC | 409 | - | - | - | - | - | 1,511.24 | 5.94 | - | BlockFi International LTD | Modify |
| 111 | -Redacted- | 12/6/2022 | BlockFi Inc. | 688.40 | BR | 111 | 122.91 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10664 | -Redacted- | 3/10/2023 | BlockFi International Ltd. | 541.16 | BR | 10664 | - | - | - | - | - | 0.96 | 0.00 | - | BlockFi International LTD | Modify |
| 15851 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,851.00 | BR | 15851 | 1,320.54 | 3.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15031 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | - | IC | 15031 | 481.04 | 2.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24399 | -Redacted- | 3/31/2023 | BlockFi Inc. | 550.00 | BR | 15031 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 13539 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2,453.33 | BR | 13539 | 2,229.32 | 2.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9628 | -Redacted- | 3/3/2023 | BlockFi Inc. | 7,469.95 | BR | 9628 | 7,582.40 | 13.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25257 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 100.67 | BR IC | 25257 | 78.69 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1777 | -Redacted- | 1/25/2023 | BlockFi Inc. | 18,000.00 | BR | 1777 | 16,099.07 | 26.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19341 | -Redacted- | 2/18/2023 | BlockFi Inc. and BlockFi Lending LLC | 1,401.57 | IC | 19341 | 1,397.88 | 3.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10150 | -Redacted- | 3/11/2023 | BlockFi International Ltd. | 1,000.00 | BR | 10150 | - | - | - | - | - | 0.76 | 0.00 | - | BlockFi International LTD | Modify |
| 5621 | -Redacted- | 2/21/2023 | BlockFi Inc. | 3,665.91 | BR | 5621 | 2,902.19 | 6.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 30715 | -Redacted- | 4/11/2023 | BlockFi Inc. | 3,665.91 | BR | 5621 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20445 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,360.50 | BR | 20445 | 1,326.15 | 7.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15585 | -Redacted- | 3/20/2023 | BlockFi International Ltd. | 700.00 | BR | 15585 | - | - | - | - | - | 1,116.69 | 2.95 | - | BlockFi International LTD | Modify |
| 23635 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.67 | BR | 23635 | 1.34 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20730 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,722.77 | BR IC | 20730 | - | - | - | - | - | 2,255.64 | 10.38 | - | BlockFi International LTD | Modify |
| 23272 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 30,810.73 | BR IC | 23272 | 19,975.29 | 34.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1340 | -Redacted- | 1/18/2023 | BlockFi Inc. | 16,975.99 | BR | 1340 | 16,938.59 | 72.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6184 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,175.58 | BR | 6184 | 1,493.58 | 3.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20502 | -Redacted- | 2/15/2023 | BlockFi Inc. | 1,800.00 | BR | 20502 | 1,322.42 | 3.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 768 | -Redacted- | 12/23/2022 | BlockFi Lending LLC | 20,617.97 | IC | 768 | 20,617.97 | 114.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5454 | -Redacted- | 2/18/2023 | BlockFi Lending LLC | - | IC | 5454 | 0.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5951 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 0.08 | BR | 5951 | - | - | - | - | - | 0.06 | 0.00 | - | BlockFi International LTD | Modify |
| 24845 | CNERIO RD LLC | 2/20/2023 | BlockFi Inc. | 2,626.74 | BR | 24845 | 2,409.59 | 6.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32001 | -Redacted- | 6/1/2023 | BlockFi Inc. | 1,747.38 | BR | 32001 | 16,070.82 | 69.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24341 | -Redacted- | 3/30/2023 | BlockFi Inc. | 55.39 | BR | 24341 | 41.47 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17101 | -Redacted- | 2/17/2023 | BlockFi Inc. | 712.06 | BR | 17101 | 538.97 | 1.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17042 | -Redacted- | 2/22/2023 | BlockFi Inc. | 730.97 | BR | 17042 | 505.00 | 1.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24124 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 488.68 | BR IC | 24124 | 290.72 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1779 | -Redacted- | 1/23/2023 | BlockFi Inc. | 62,833.04 | BR | 1779 | 58,941.75 | 264.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7756 | -Redacted- | 3/3/2023 | BlockFi Inc. | 14,052.53 | BR | 7756 | 13,618.41 | 4.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15978 | -Redacted- | 2/18/2023 | BlockFi Inc. | 14,052.53 | BR | 7756 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 12397 | -Redacted- | 3/26/2023 | BlockFi Lending LLC | 41,629.91 | BR IC | 12397 | - | 18.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21367 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 28,233.18 | BR | 21367 | - | - | - | - | - | 29,172.43 | 60.06 | - | BlockFi International LTD | Modify |
| 17142 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 187.00 | BR | 17142 | 176.58 | 0.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19523 | -Redacted- | 2/13/2023 | BlockFi Inc. | 6,972.39 | BR | 19523 | 6,765.82 | 35.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21711 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 2,412.92 | BR | 21711 | - | - | - | - | - | 1,742.12 | 4.58 | - | BlockFi International LTD | Modify |
| 16732 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 81,000.00 | BR | 16732 | - | - | - | - | - | 32,624.04 | 57.19 | - | BlockFi International LTD | Modify |
| 19219 | -Redacted- | 2/13/2023 | BlockFi Inc. | 17,521.06 | BR | 19219 | 17,495.92 | 96.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6429 | -Redacted- | 2/24/2023 | BlockFi Inc. | 150.00 | BR | 6429 | 67.09 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3157 | -Redacted- | 2/21/2023 | BlockFi Inc. | 423.11 | BR | 3157 | 281.51 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21453 | -Redacted- | 2/28/2023 | BlockFi Inc. | 203,399.20 | BR | 21453 | 202,124.18 | 309.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23186 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 5,249.60 | BR | 23186 | - | - | - | - | - | 4,151.70 | 10.05 | - | BlockFi International LTD | Modify |
| 21006 | -Redacted- | 2/25/2023 | BlockFi Inc. | 1,590.30 | BR | 21006 | 1,024.16 | 2.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16399 | -Redacted- | 2/21/2023 | BlockFi Inc. | 308.77 | BR | 16399 | 260.06 | 1.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17427 | -Redacted- | 3/29/2023 | BlockFi Inc. | 132.97 | BR | 17427 | 117.15 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23515 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 10,515.08 | BR | 23515 | - | - | - | - | - | 10,614.48 | 23.86 | - | BlockFi International LTD | Modify |
| 5557 | -Redacted- | 2/24/2023 | BlockFi Inc. | 12,700.00 | BR | 5557 | 10,106.21 | 50.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17555 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 67.65 | BR IC | 17555 | 54.77 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1483 | -Redacted- | 1/14/2023 | BlockFi Inc. | 460.55 | BR | 1483 | 354.16 | 0.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2188 | -Redacted- | 1/24/2023 | BlockFi Inc. | 61,738.26 | BR | 2188 | 48,098.02 | 256.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | -Redacted- | 12/16/2022 | BlockFi Inc. | 83,033.30 | IC | 429 | - | - | - | - | - | 83,032.59 | 501.79 | - | BlockFi International LTD | Modify |
| 6464 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5,431.45 | BR | 6464 | 5,457.08 | 29.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19894 | -Redacted- | 2/18/2023 | BlockFi Inc. | 581.44 | BR | 19894 | 451.20 | 1.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20989 | -Redacted- | 2/26/2023 | Multiple Debtors Asserted | 964.10 | BR IC | 20989 | 873.92 | 4.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20796 | -Redacted- | 2/15/2023 | BlockFi Inc. | 2,250.53 | BR | 20796 | 1,772.86 | 4.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19640 | -Redacted- | 2/14/2023 | BlockFi Inc. | 181.61 | BR | 19640 | 193.12 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1372 | -Redacted- | 1/13/2023 | BlockFi Inc. | 2,525.00 | BR IC | 1372 | - | - | - | - | - | 1,141.67 | 3.02 | - | BlockFi International LTD | Modify |
| 24596 | -Redacted- | 3/30/2023 | BlockFi Inc. | 23,895.50 | BR | 24596 | 21,210.78 | 94.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10694 | -Redacted- | 2/28/2023 | BlockFi Inc. | 78.65 | BR | 10694 | 852.80 | 2.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11271 | -Redacted- | 3/10/2023 | BlockFi Inc. | 79.67 | BR | 11271 | 94.89 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4162 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 373.46 | BR | 4162 | - | - | - | - | - | 288.72 | 0.76 | - | BlockFi International LTD | Modify |
| 24782 | -Redacted- | 3/5/2023 | BlockFi Inc. | 299.00 | BR | 24782 | 218.02 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24479 | -Redacted- | 3/7/2023 | BlockFi Inc. | 367.68 | BR | 24479 | 253.01 | 1.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16552 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 357.03 | BR | 16552 | - | - | - | - | - | 7,575.91 | 17.13 | - | BlockFi International LTD | Modify |
| 11220 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1,687.23 | BR | 11220 | 1,253.88 | 3.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12685 | -Redacted- | 3/20/2023 | BlockFi Inc. | 3,930.03 | BR | 12685 | 2,594.61 | 5.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11141 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2,783.40 | BR | 11141 | 2,013.63 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18190 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 722.14 | BR | 18190 | - | - | - | - | - | 571.11 | 1.51 | - | BlockFi International LTD | Modify |
| 22897 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 299.13 | BR | 22897 | - | - | - | - | - | 174.89 | 0.46 | - | BlockFi International LTD | Modify |
| 18280 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 2,200.00 | BR | 18280 | - | - | - | - | - | 1,914.10 | 5.06 | - | BlockFi International LTD | Modify |
| 24750 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,735.60 | BR | 24750 | 1,401.41 | 3.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23306 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,474.10 | BR | 23306 | 1,286.51 | 3.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24741 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1,474.10 | BR | 23306 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 5374 | -Redacted- | 2/10/2023 | BlockFi Inc. | 4,700.00 | BR IC | 5374 | - | - | - | - | - | 3,957.08 | 9.74 | - | BlockFi International LTD | Modify |
| 843 | -Redacted- | 12/28/2022 | BlockFi Inc. | 78,728.72 | BR | 843 | 78,064.44 | 319.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10783 | -Redacted- | 3/1/2023 | BlockFi Inc. | 315.78 | BR | 10783 | 223.58 | 0.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9056 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 5,497.66 | BR | 9056 | - | - | - | - | - | - | 5.66 | - | BlockFi International LTD | Modify |
| 21731 | -Redacted- | 3/14/2023 | BlockFi Inc. | 17,321.00 | BR | 21731 | 7,251.59 | 14.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23378 | -Redacted- | 3/30/2023 | BlockFi Inc. | 364.17 | BR | 23378 | 289.18 | 7.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1366 | -Redacted- | 1/18/2023 | BlockFi Inc. | 9,973.58 | BR | 1366 | 9,421.76 | 47.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11163 | -Redacted- | 3/13/2023 | BlockFi Inc. | 10,000.00 | BR | 11163 | 3,835.08 | 7.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11053 | -Redacted- | 3/10/2023 | BlockFi Inc. | 288.16 | BR | 11053 | 209.08 | 0.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16863 | -Redacted- | 3/12/2023 | BlockFi Inc. | 10,302.84 | BR | 16863 | 7,758.33 | 16.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16378 | -Redacted- | 2/28/2023 | BlockFi Inc. | 277.41 | BR | 16378 | 234.26 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17433 | -Redacted- | 3/28/2023 | BlockFi Inc. | 4,494.27 | BR | 17433 | 4,203.44 | 19.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1043 | -Redacted- | 1/5/2023 | BlockFi Inc. | 22,018.11 | BR | 1043 | 21,995.02 | 110.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3298 | -Redacted- | 2/27/2023 | BlockFi Inc. | 389.00 | BR | 3298 | 116.28 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12534 | -Redacted- | 3/22/2023 | BlockFi Inc. | 1,339.97 | BR | 12534 | 1,229.07 | 5.64 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12681 | -Redacted- | 3/20/2023 | BlockFi Inc. | 77.60 | BR | 12681 | 45.59 | 0.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24655 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | - | IC | 24655 | 5,211.24 | 9.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11208 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,082.11 | BR | 11208 | 813.55 | 2.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18204 | -Redacted- | 3/1/2023 | BlockFi Inc. | 1,653.03 | BR | 18204 | 1,168.87 | 2.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21438 | -Redacted- | 2/16/2023 | BlockFi International Ltd. | 150.71 | BR | 21438 | - | - | - | - | - | 132.18 | 0.35 | - | BlockFi International LTD | Modify |
| 21982 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 0.74 | BR | 21982 | - | - | - | - | - | 0.50 | 0.00 | - | BlockFi International LTD | Modify |
| 16375 | -Redacted- | 3/26/2023 | BlockFi Inc. | 674.36 | BR | 16375 | 389.05 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14854 | -Redacted- | 3/30/2023 | BlockFi Inc. | 45,026.63 | BR | 14854 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11371 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 538.36 | BR | 11371 | - | - | - | - | - | 317.79 | 0.84 | - | BlockFi International LTD | Modify |
| 21895 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 10,712.60 | BR | 21895 | - | - | - | - | - | 7,114.95 | 16.78 | - | BlockFi International LTD | Modify |
| 18101 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 29,712.66 | BR | 18101 | 29,638.72 | 48.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21773 | -Redacted- | 3/8/2023 | BlockFi Inc. | 798.12 | BR | 21773 | 587.93 | 1.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16491 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,000.00 | BR | 16491 | - | - | - | - | - | 378.47 | 0.33 | - | BlockFi International LTD | Modify |
| 8313 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,177.29 | BR IC | 8313 | - | - | - | - | - | 1.65 | 0.00 | - | BlockFi International LTD | Modify |
| 20584 | -Redacted- | 2/22/2023 | BlockFi Inc. | 2.34 | BR IC | 8313 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 23654 | -Redacted- | 3/31/2023 | BlockFi Inc. | 24.28 | BR | 23654 | 19.20 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24431 | -Redacted- | 2/13/2023 | BlockFi Inc. | 8,723.07 | BR | 24431 | 6,780.44 | 14.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19146 | -Redacted- | 3/31/2023 | BlockFi Inc. | 477.44 | BR | 19146 | 363.05 | 0.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13581 | -Redacted- | 3/24/2023 | BlockFi Inc. | 408.50 | BR | 13581 | 357.26 | 1.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 917 | -Redacted- | 12/30/2022 | BlockFi Inc. | 45,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 3326 | -Redacted- | 3/2/2023 | BlockFi Inc. | 45,000.00 | BR IC | | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 9047 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 1,850.30 | BR IC | 9047 | 1,273.55 | 3.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11309 | -Redacted- | 3/13/2023 | BlockFi Inc. | 77.47 | BR | 11309 | 54.02 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1211 | -Redacted- | 1/11/2023 | BlockFi Inc. | 33,205.15 | BR | 1211 | 14,224.03 | 25.75 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21071 | -Redacted- | 2/25/2023 | BlockFi Inc. | 4.26 | BR | 21071 | 3.09 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20858 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,377.69 | BR | 20858 | 1,306.76 | 6.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5194 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 188.77 | BR | 5194 | - | - | - | - | - | 156.88 | 0.49 | - | BlockFi International LTD | Modify |
| 12589 | -Redacted- | 3/21/2023 | BlockFi Inc. | 23,359.82 | BR IC | 12589 | - | - | - | - | - | 17,834.91 | 43.27 | - | BlockFi International LTD | Modify |
| 24627 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,962.75 | BR | 24627 | 2,542.61 | 6.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20165 | -Redacted- | 2/13/2023 | Multiple Debtors Asserted | 20,000.00 | BR IC | 20165 | 4,201.86 | 9.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1960 | -Redacted- | 1/15/2023 | BlockFi Inc. | 189.50 | BR IC | 1960 | - | - | - | - | - | 139.41 | 0.37 | - | BlockFi International LTD | Modify |
| 12990 | -Redacted- | 3/23/2023 | BlockFi Inc. | 253.66 | BR | 12990 | 154.57 | 0.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23644 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 64,568.10 | BR | 23644 | - | - | - | - | - | 4,210.41 | 10.75 | - | BlockFi International LTD | Modify |
| 29230 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 23.74 | BR | 23644 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 849 | -Redacted- | 12/28/2022 | BlockFi Inc. | 12,558.21 | BR | 849 | 12,105.99 | 20.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2063 | -Redacted- | 1/18/2023 | BlockFi Inc. | 15,884.00 | BR | 849 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16049 | -Redacted- | 3/31/2023 | Multiple Debtors Asserted | 8,494.44 | BR IC | 16049 | 7,221.26 | 33.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10729 | -Redacted- | 3/6/2023 | BlockFi Inc. | 735.39 | BR | 10729 | 517.85 | 1.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25446 | -Redacted- | 3/5/2023 | BlockFi Inc. | 19,718.74 | BR | 25446 | 15,121.67 | 26.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 87 | -Redacted- | 12/5/2022 | BlockFi Inc. | 31,000.00 | BR | 87 | 30,387.74 | 139.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25148 | -Redacted- | 3/6/2023 | BlockFi International Ltd. | 3,594.13 | BR | 25148 | - | - | - | - | - | 2,638.56 | 7.03 | - | BlockFi International LTD | Modify |
| 3463 | -Redacted- | 2/17/2023 | BlockFi Lending LLC | 285.86 | IC | 3463 | 280.90 | 1.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 27862 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,354.46 | BR | 27862 | - | - | - | - | - | 0.02 | 10.94 | - | BlockFi International LTD | Modify |
| 17924 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 592.50 | BR | 17924 | - | - | - | - | - | 385.71 | 1.02 | - | BlockFi International LTD | Modify |
| 21975 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 368.34 | BR | 21975 | - | - | - | - | - | 291.30 | 0.77 | - | BlockFi International LTD | Modify |
| 2581 | -Redacted- | 2/3/2023 | BlockFi Inc. | 23,898.36 | BR | 2581 | 16,954.70 | 29.70 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17621 | -Redacted- | 2/22/2023 | BlockFi Inc. | 194.21 | BR | 17621 | 139.96 | 0.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15541 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 330.32 | BR | 15541 | - | - | - | - | - | 0.99 | 0.00 | - | BlockFi Inc. | Modify |
| 14739 | -Redacted- | 3/30/2023 | BlockFi Inc. | 2,415.32 | BR | 14739 | 1,618.74 | 4.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18927 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 1,472.22 | BR | 18927 | - | - | - | - | - | 869.69 | 2.30 | - | BlockFi International LTD | Modify |
| 12035 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 241.68 | BR | 12035 | - | - | - | - | - | 70.25 | 0.19 | - | BlockFi International LTD | Modify |
| 18403 | -Redacted- | 3/25/2023 | BlockFi International Ltd. | 241.68 | BR | 12035 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 17890 | -Redacted- | 2/15/2023 | BlockFi Inc. | 20,313.00 | BR | 17890 | 19,481.40 | 100.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18617 | -Redacted- | 2/20/2023 | BlockFi Inc. | 20,313.00 | BR | 17890 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 2340 | -Redacted- | 1/29/2023 | BlockFi Inc. | 40,149.00 | BR IC | 2340 | - | - | - | - | - | 27,522.04 | 57.27 | - | BlockFi International LTD | Modify |
| 22954 | -Redacted- | 3/27/2023 | BlockFi Inc. | 14,264.26 | BR | 22954 | 14,308.76 | 23.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2169 | -Redacted- | 1/23/2023 | BlockFi Inc. | 2,000.00 | BR | 2169 | 1,668.94 | 4.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17849 | -Redacted- | 2/23/2023 | BlockFi Inc. | 26,196.22 | BR | 17849 | 26,096.88 | 43.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11799 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 1,463.38 | BR | 11799 | - | - | - | - | - | 1,502.93 | 9.52 | - | BlockFi International LTD | Modify |
| 18421 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 61.33 | BR | 11799 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 11335 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 505.16 | BR IC | 11335 | 67.83 | 0.18 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11466 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 411.44 | BR IC | 11335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20041 | -Redacted- | 3/3/2023 | Multiple Debtors Asserted | 344.81 | BR IC | 11335 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17230 | -Redacted- | 3/18/2023 | BlockFi International Ltd. | 800.00 | BR | 17230 | - | - | - | - | - | 823.32 | 2.18 | - | BlockFi International LTD | Modify |
| 23273 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 1,041.04 | BR | 17230 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 22579 | -Redacted- | 3/15/2023 | BlockFi Inc. and BlockFi Lending LLC | - | IC | 22579 | 1,254.58 | 4.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21462 | -Redacted- | 2/19/2023 | BlockFi Inc. | 1.37 | BR | 21462 | 1.08 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21103 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 302.32 | BR | 21103 | - | - | - | - | - | 232.83 | 0.62 | - | BlockFi International LTD | Modify |
| 17514 | -Redacted- | 3/31/2023 | BlockFi Inc. | - | IC | 17514 | - | - | - | - | - | 144.28 | 2.54 | - | BlockFi International LTD | Modify |
| 21465 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,361.00 | BR | 21465 | 1,713.15 | 4.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1082 | -Redacted- | 1/5/2023 | BlockFi Inc. | 1,608.52 | BR | 1082 | 1,734.81 | 0.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11070 | -Redacted- | 3/13/2023 | BlockFi Inc. | 937.43 | BR | 11070 | 694.00 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13792 | -Redacted- | 3/13/2023 | BlockFi Inc. | 2.79 | BR | 11070 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 661 | -Redacted- | 12/21/2022 | BlockFi Inc. | 11,000.00 | BR | 661 | 9,113.27 | 15.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22609 | -Redacted- | 3/26/2023 | BlockFi Inc. | 8,470.00 | BR | 22609 | 4,687.17 | 9.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19717 | -Redacted- | 2/22/2023 | BlockFi Inc. | 3,239.04 | BR | 19717 | 2,523.33 | 11.40 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2171 | -Redacted- | 1/20/2023 | BlockFi Inc. | 5,000.00 | BR | 2171 | 1,330.93 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12828 | -Redacted- | 3/28/2023 | BlockFi Lending LLC | 7,500.00 | BR IC | 12828 | 17.60 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22998 | -Redacted- | 3/26/2023 | BlockFi Inc. | 10,900.00 | BR | 12828 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 269 | -Redacted- | 12/12/2022 | BlockFi Inc. | 300.00 | BR | 269 | 86.88 | 0.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 316 | Denmark Couriers Inc | 12/12/2022 | BlockFi Inc. | 5,000.00 | BR | 269 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 22673 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,200.00 | BR | 22673 | 987.20 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2780 | -Redacted- | 2/7/2023 | BlockFi International Ltd. | 232.00 | BR | 2780 | - | - | - | - | - | 0.00 | 0.31 | - | BlockFi International LTD | Modify |
| 10697 | -Redacted- | 3/6/2023 | BlockFi Inc. | 112.90 | BR | 10697 | 100.88 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18042 | -Redacted- | 3/10/2023 | BlockFi Inc. and BlockFi Lending LLC | 6,282.06 | BR IC | 18042 | 5,237.76 | 28.45 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17026 | -Redacted- | 2/14/2023 | BlockFi Inc. | 2,900.95 | BR | 17026 | 2,418.28 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8329 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 4,368.84 | BR | 8329 | - | - | - | - | - | 3,670.16 | 9.31 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Schedule Info | | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13198 | -Redacted- | 3/14/2023 | Multiple Debtors Asserted | - | IC | 13198 | 8,318.49 | 14.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5416 | -Redacted- | 2/27/2023 | BlockFi Lending LLC | 16,356.32 | BR | 5416 | - | - | 11,401.10 | - | - | - | - | - | BlockFi Lending LLC | Modify |
| 17948 | -Redacted- | 2/21/2023 | BlockFi Inc. | 158.12 | BR IC | 17948 | - | - | - | - | - | 125.12 | 0.33 | - | BlockFi International LTD | Modify |
| 6196 | -Redacted- | 2/28/2023 | BlockFi Inc. | 113.81 | BR | 6196 | 0.14 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23618 | -Redacted- | 3/28/2023 | BlockFi Inc. | 113.67 | BR | 6196 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30458 | -Redacted- | 4/11/2023 | BlockFi Inc. | 113.67 | BR | 6196 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 3971 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 3,862.77 | BR | 3971 | - | - | - | - | - | 5.55 | 2.80 | - | BlockFi International LTD | Modify |
| 25169 | -Redacted- | 2/13/2023 | BlockFi Inc. | 20,389.40 | BR | 25169 | 23,089.40 | 128.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3154 | -Redacted- | 2/16/2023 | BlockFi Inc. | 84.41 | BR | 3154 | 55.88 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13537 | -Redacted- | 3/30/2023 | BlockFi Inc. | 5,977.96 | BR | 13537 | 3,276.61 | 9.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2713 | -Redacted- | 2/6/2023 | BlockFi International Ltd. | 9,414.00 | BR | 2713 | - | - | - | - | - | 6,790.76 | 14.95 | - | BlockFi International LTD | Modify |
| 1888 | -Redacted- | 1/25/2023 | BlockFi Lending LLC | 40,000.00 | BR IC | 1888 | 29,876.57 | 59.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19953 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,320.00 | BR | 19953 | 995.29 | 2.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 617 | -Redacted- | 12/20/2022 | BlockFi Inc. | 9,031.05 | BR | 617 | 9,392.57 | 52.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12826 | -Redacted- | 3/28/2023 | BlockFi Inc. | 5,900.96 | BR | 12826 | 5,737.85 | 31.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2124 | -Redacted- | 1/19/2023 | BlockFi Inc. | 28,580.00 | BR | 2124 | 23,138.42 | 35.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21454 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 572.72 | BR | 21454 | - | - | - | - | - | 397.41 | 1.05 | - | BlockFi International LTD | Modify |
| 27852 | -Redacted- | 3/29/2023 | BlockFi International Ltd. | 4,197.12 | BR | 27852 | - | - | - | - | - | 2,098.56 | 5.55 | - | BlockFi International LTD | Modify |
| 15458 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 37,723.70 | BR | 15458 | - | - | - | - | - | 58.66 | 63.81 | - | BlockFi International LTD | Modify |
| 7925 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 500.00 | BR | 7925 | - | - | - | - | - | 127.95 | 0.34 | - | BlockFi International LTD | Modify |
| 972 | -Redacted- | 1/3/2023 | BlockFi Inc. | 16,194.37 | BR | 972 | 12,582.36 | 22.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6061 | -Redacted- | 2/27/2023 | BlockFi Inc. | 36.77 | BR | 6061 | 33.79 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11942 | -Redacted- | 3/17/2023 | BlockFi Inc. | 114.37 | BR | 11942 | 87.28 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14754 | -Redacted- | 3/30/2023 | BlockFi Inc. | 703.67 | BR | 14754 | 467.40 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2040 | -Redacted- | 1/17/2023 | BlockFi Inc. | 2,570.21 | BR | 2040 | - | - | - | - | - | 2,075.39 | 7.37 | - | BlockFi International LTD | Modify |
| 906 | -Redacted- | 12/30/2022 | BlockFi Inc. | 9,493.99 | BR | 906 | 6,693.95 | 12.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33868 | -Redacted- | 11/19/2023 | BlockFi Wallet LLC | - | IC | 33868 | 1.16 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16542 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,039.26 | BR | 16542 | 23,103.36 | 37.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6355 | -Redacted- | 3/7/2023 | BlockFi Inc. | 18,351.72 | BR | 6355 | 1,431.14 | 3.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9109 | -Redacted- | 3/1/2023 | BlockFi International Ltd. | 2,798.00 | BR | 9109 | - | - | - | - | - | 1,947.75 | 5.03 | - | BlockFi International LTD | Modify |
| 17094 | -Redacted- | 2/15/2023 | BlockFi Inc. | 92.10 | BR | 17094 | 72.84 | 0.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10683 | -Redacted- | 2/28/2023 | BlockFi Inc. | 352.05 | BR | 10683 | 1.53 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21007 | -Redacted- | 2/13/2023 | BlockFi Inc. | - | IC | 21007 | - | - | - | - | - | 1,157.14 | 3.06 | - | BlockFi International LTD | Modify |
| 15928 | -Redacted- | 3/2/2023 | BlockFi Inc. | 2,998.43 | BR | 15928 | 2,225.90 | 5.42 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7902 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 673.78 | BR | 7902 | - | - | - | - | - | 556.29 | 2.04 | - | BlockFi International LTD | Modify |
| 18754 | -Redacted- | 3/30/2023 | BlockFi Inc. | 422.00 | BR | 18754 | 393.70 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10954 | -Redacted- | 3/9/2023 | BlockFi Inc. | 418.77 | BR | 10954 | 303.03 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17584 | -Redacted- | 3/19/2023 | BlockFi International Ltd. | 16.00 | BR | 17584 | - | - | - | - | - | 789.76 | 4.80 | - | BlockFi International LTD | Modify |
| 24727 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,330.07 | BR | 24727 | 987.13 | 2.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19828 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2,260.54 | BR | 19828 | 1,763.00 | 5.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1040 | -Redacted- | 1/5/2023 | BlockFi Inc. | 55,616.52 | BR | 1040 | 55,542.82 | 264.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1139 | -Redacted- | 1/9/2023 | BlockFi Inc. | 61,000.00 | BR | 1139 | 40,433.73 | 65.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32551 | -Redacted- | 6/26/2023 | BlockFi Inc. | 67,752.00 | BR | 1139 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19875 | -Redacted- | 2/13/2023 | BlockFi Inc. | 7.86 | BR | 19875 | 6.02 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16525 | -Redacted- | 3/29/2023 | BlockFi Inc. | 78.70 | BR IC | 16525 | - | - | - | - | - | 961.49 | 2.54 | - | BlockFi International LTD | Modify |
| 20783 | -Redacted- | 3/2/2023 | BlockFi International Ltd. | 376.86 | BR | 20783 | - | - | - | - | - | 273.40 | 0.59 | - | BlockFi International LTD | Modify |
| 16099 | -Redacted- | 2/28/2023 | BlockFi Inc. | 5.00 | BR | 16099 | - | - | - | - | - | 3.97 | 0.01 | - | BlockFi International LTD | Modify |
| 343 | -Redacted- | 12/13/2022 | BlockFi Inc. | 95,517.46 | BR | 343 | 95,315.02 | 426.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 38 | -Redacted- | 12/2/2022 | BlockFi Inc. | 63,435.12 | BR | 38 | 58.81 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25071 | -Redacted- | 2/25/2023 | BlockFi Inc. | 517.69 | BR | 25071 | - | 0.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15241 | -Redacted- | 3/29/2023 | BlockFi Inc. | 3,782.38 | BR | 15241 | 2,508.54 | 5.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11863 | -Redacted- | 3/15/2023 | BlockFi Inc. | 727.74 | BR | 11863 | 436.09 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5957 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 370.00 | BR | 5957 | - | - | - | - | - | 274.96 | 0.73 | - | BlockFi International LTD | Modify |
| 20208 | -Redacted- | 2/24/2023 | BlockFi Inc. | 4,071.58 | BR | 20208 | 2,772.57 | 6.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23996 | -Redacted- | 3/28/2023 | Multiple Debtors Asserted | 2,306.68 | BR IC | 23996 | 1,774.12 | 5.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8212 | -Redacted- | 2/22/2023 | BlockFi International Ltd. | 4,246.22 | BR | 8212 | - | - | - | - | - | 3,010.28 | 7.67 | - | BlockFi International LTD | Modify |
| 13 | -Redacted- | 12/1/2022 | BlockFi Inc. | 46,739.63 | BR | 13 | 45,565.23 | 47.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25363 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,500.00 | BR | 25363 | 71.81 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19173 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,971.03 | BR | 19173 | - | - | - | - | - | 1,655.49 | 3.67 | - | BlockFi International LTD | Modify |
| 13208 | -Redacted- | 3/27/2023 | BlockFi Inc. | 64.05 | BR | 13208 | - | - | - | - | - | 0.90 | 0.00 | - | BlockFi International LTD | Modify |
| 14097 | -Redacted- | 3/27/2023 | BlockFi Inc. | 64.05 | BR | 13208 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16948 | -Redacted- | 2/21/2023 | BlockFi Inc. | 26.75 | BR | 16948 | 17.99 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10543 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 3,614.54 | BR | 10543 | - | - | - | - | - | 2,245.60 | 5.93 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR — Asserted claim amount does not match BlockFi's books and records.
IC — Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15223 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 4,160.77 | BR | 15223 | - | - | - | - | - | 63.55 | 0.24 | - | BlockFi International LTD | Modify |
| 24042 | -Redacted- | 3/29/2023 | BlockFi Inc. | 11,741.03 | BR | 24042 | 13,097.38 | 43.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10882 | -Redacted- | 3/10/2023 | BlockFi Inc. | 116.27 | BR | 10882 | 84.26 | 0.22 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18645 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,396.43 | BR | 18645 | 912.48 | 2.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17671 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,784.56 | BR | 17671 | 3,094.42 | 6.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23738 | -Redacted- | 3/31/2023 | BlockFi Inc. | 329.26 | BR | 23738 | 105.98 | 0.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3195 | -Redacted- | 2/23/2023 | BlockFi Inc. | 70.00 | BR | 3195 | 78.60 | 0.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17745 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,843.08 | BR | 17745 | 614.34 | 1.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19371 | -Redacted- | 2/28/2023 | BlockFi Inc. | 2,850.68 | BR | 19371 | 2,654.30 | 6.98 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22981 | -Redacted- | 3/21/2023 | BlockFi Inc. | 580.00 | BR | 22981 | 501.23 | 2.29 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3678 | -Redacted- | 2/28/2023 | BlockFi Inc. | 166.23 | BR | 3678 | 43.32 | 0.11 | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 6364 | -Redacted- | 2/28/2023 | BlockFi Inc. | 66.70 | BR | 6364 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 634 | -Redacted- | 12/22/2022 | BlockFi Inc. | 38,334.85 | BR | 634 | 37,864.55 | 192.49 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6544 | -Redacted- | 2/15/2023 | Multiple Debtors Asserted | - | IC | 6544 | 14,881.89 | 29.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8398 | -Redacted- | 2/23/2023 | BlockFi International Ltd. | 4,283.97 | BR | 8398 | - | - | - | - | - | 5,083.86 | 11.30 | - | BlockFi International LTD | Modify |
| 14002 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 54.85 | BR | 14002 | - | - | - | - | - | 22.75 | 0.06 | - | BlockFi International LTD | Modify |
| 2755 | -Redacted- | 2/6/2023 | BlockFi Inc. | 550.00 | BR | 2755 | 0.22 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22225 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 3,697.28 | BR | 22225 | - | - | - | - | - | 3,318.14 | 16.18 | - | BlockFi International LTD | Modify |
| 25706 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 4,100.00 | BR | 25706 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24796 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 2,238.00 | BR | 24796 | - | - | - | - | - | 1,725.39 | 4.36 | - | BlockFi International LTD | Modify |
| 6499 | -Redacted- | 2/15/2023 | BlockFi International Ltd. | 24,994.00 | BR | 6499 | - | - | - | - | - | 0.03 | 50.61 | - | BlockFi International LTD | Modify |
| 20104 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,360.12 | BR | 20104 | 2,793.75 | 11.12 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19227 | -Redacted- | 2/15/2023 | BlockFi Inc. | 3,459.98 | BR | 19227 | 2,736.36 | 6.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23127 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,587.53 | BR | 23127 | 1,365.93 | 3.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4986 | -Redacted- | 2/15/2023 | BlockFi Inc. | 396.77 | BR | 4986 | 3,698.76 | 9.41 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20909 | -Redacted- | 2/13/2023 | BlockFi Inc. | 4,854.29 | BR | 4986 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 8064 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1.08 | IC | 8064 | - | - | - | - | - | 1.08 | 0.00 | - | BlockFi International LTD | Modify |
| 12815 | -Redacted- | 3/23/2023 | BlockFi Inc. | 13.56 | BR | 12815 | 2,153.59 | 5.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1270 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,068.31 | BR IC | 1270 | - | - | - | - | - | 3,055.93 | 7.59 | - | BlockFi International LTD | Modify |
| 32526 | -Redacted- | 6/20/2023 | BlockFi Inc. | 10,303.62 | BR | 32526 | 8,148.72 | 14.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3964 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 337.31 | BR | 3964 | - | - | - | - | - | 4,562.57 | 4.79 | - | BlockFi International LTD | Modify |
| 20432 | -Redacted- | 3/2/2023 | BlockFi Inc. | 11.25 | BR | 20432 | 8.00 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13770 | -Redacted- | 3/30/2023 | BlockFi Inc. | 1.73 | BR | 13770 | 441.94 | 1.11 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14973 | -Redacted- | 3/30/2023 | BlockFi Inc. | 464.93 | BR | 13770 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 16418 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 16.21 | BR | 16418 | - | - | - | - | - | - | - | 0.01 | BlockFi International LTD | Modify |
| 17207 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,007.74 | BR | 17207 | 837.80 | 2.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 496 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,219.12 | BR | 496 | 25,913.39 | 137.20 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 519 | -Redacted- | 12/19/2022 | BlockFi Inc. | 26,271.82 | BR | 496 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 21111 | -Redacted- | 2/21/2023 | BlockFi Inc. | - | IC | 21111 | - | - | - | - | - | 33,627.55 | 65.14 | - | BlockFi International LTD | Modify |
| 14403 | -Redacted- | 3/28/2023 | BlockFi Inc. | 436.77 | BR | 14403 | 287.09 | 1.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7799 | -Redacted- | 2/20/2023 | BlockFi International Ltd. | 65.70 | BR | 7799 | - | - | - | - | - | 0.05 | 0.00 | - | BlockFi International LTD | Modify |
| 10097 | -Redacted- | 3/14/2023 | BlockFi International Ltd. | 180.28 | BR | 10097 | - | - | - | - | - | 125.23 | 0.33 | - | BlockFi International LTD | Modify |
| 12404 | -Redacted- | 3/7/2023 | BlockFi Inc. | 4,665.17 | BR IC | 12404 | - | - | - | - | - | 4,266.15 | 10.63 | - | BlockFi International LTD | Modify |
| 5439 | -Redacted- | 2/14/2023 | Multiple Debtors Asserted | - | IC | 5439 | 5,685.14 | 21.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22875 | -Redacted- | 3/23/2023 | BlockFi Inc. | 5,380.16 | BR | 22875 | 43.22 | 1.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13081 | -Redacted- | 3/24/2023 | BlockFi International Ltd. | 1,217.37 | BR | 13081 | - | - | - | - | - | 1,147.42 | 3.03 | - | BlockFi International LTD | Modify |
| 28649 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 58,824.50 | BR | 28649 | - | - | - | - | - | 59,168.19 | 100.86 | - | BlockFi International LTD | Modify |
| 12216 | -Redacted- | 3/17/2023 | BlockFi Inc. | 3,372.13 | BR | 12216 | 3,053.05 | 11.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18307 | -Redacted- | 2/16/2023 | BlockFi Inc. | 6,433.50 | BR | 18307 | 3,051.34 | 6.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23018 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 2,544.27 | BR | 23018 | - | - | - | - | - | 1,895.60 | 4.00 | - | BlockFi International LTD | Modify |
| 2848 | -Redacted- | 2/6/2023 | BlockFi Inc. | 7,500.00 | BR | 2848 | 4,807.67 | 10.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2003 | -Redacted- | 1/16/2023 | BlockFi Lending LLC | 14,249.95 | IC | 2003 | 14,249.95 | 79.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19510 | -Redacted- | 2/14/2023 | BlockFi Inc. | 863.79 | BR | 19510 | 666.11 | 1.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1934 | -Redacted- | 1/16/2023 | BlockFi Inc. | 3,527.00 | BR IC | 1934 | - | - | - | - | - | 2,693.24 | 7.16 | - | BlockFi International LTD | Modify |
| 2311 | -Redacted- | 1/28/2023 | BlockFi Inc. | 2,025.99 | BR | 2311 | 1,456.79 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26774 | -Redacted- | 3/25/2023 | Multiple Debtors Asserted | - | IC | 26774 | 5,646.48 | 12.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12811 | -Redacted- | 3/23/2023 | BlockFi Inc. | 1,400.00 | BR | 12811 | 0.37 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16913 | -Redacted- | 3/3/2023 | BlockFi International Ltd. | 1,096.29 | BR | 16913 | - | - | - | - | - | 1,143.50 | 0.62 | - | BlockFi International LTD | Modify |
| 10525 | -Redacted- | 3/22/2023 | BlockFi Inc. | 660.00 | BR IC | 10525 | - | - | - | - | - | 600.44 | 1.59 | - | BlockFi International LTD | Modify |
| 17982 | -Redacted- | 2/23/2023 | BlockFi Inc. | 3,770.44 | BR | 17982 | 2,360.92 | 7.81 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14491 | -Redacted- | 3/21/2023 | BlockFi Inc. | 810.04 | BR | 14491 | 294.24 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10826 | -Redacted- | 3/7/2023 | BlockFi Inc. | 326.86 | BR | 10826 | 237.06 | 0.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22755 | -Redacted- | 3/24/2023 | BlockFi Inc. | - | IC | 22755 | - | - | - | - | - | 6,738.92 | 10.43 | - | BlockFi International LTD | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR   Asserted claim amount does not match BlockFi's books and records
IC   Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15986 | -Redacted- | 3/9/2023 | BlockFi Inc. | 77.79 | BR | 15986 | 1,140.37 | 5.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23758 | -Redacted- | 3/30/2023 | BlockFi Inc. | 50.81 | BR | 23758 | 474.15 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3324 | -Redacted- | 3/2/2023 | BlockFi Inc. | 39.03 | BR IC | 3324 | - | - | - | - | - | 27.07 | 0.07 | - | BlockFi International LTD | Modify |
| 17596 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 728.64 | BR | 17596 | - | - | - | - | - | 439.06 | 1.16 | - | BlockFi International LTD | Modify |
| 1626 | -Redacted- | 1/13/2023 | BlockFi Lending LLC | 2,000.00 | BR IC | 1626 | 792.67 | 2.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26943 | -Redacted- | 3/25/2023 | BlockFi Inc. | - | IC | 26943 | - | - | - | - | - | 481.72 | 1.19 | - | BlockFi International LTD | Modify |
| 654 | -Redacted- | 12/20/2022 | BlockFi Inc. | 37,834.31 | BR | 654 | 37,617.32 | 189.91 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24745 | -Redacted- | 2/15/2023 | BlockFi Inc. | 76.85 | BR | 24745 | 60.78 | 0.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1846 | -Redacted- | 1/25/2023 | BlockFi Inc. | 20,360.49 | BR | 1846 | 20,333.74 | 112.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22867 | -Redacted- | 3/22/2023 | BlockFi Inc. | 21,500.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33778 | -Redacted- | 11/4/2023 | BlockFi Inc. | 21,000.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 33779 | -Redacted- | 11/4/2023 | BlockFi Inc. | 21,000.00 | BR | 1846 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 10790 | -Redacted- | 3/7/2023 | BlockFi Inc. | 512.87 | BR | 10790 | 101.86 | 0.50 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3063 | -Redacted- | 2/14/2023 | BlockFi Inc. | 10.00 | BR IC | 3063 | - | - | - | - | - | 7.36 | 0.02 | - | BlockFi International LTD | Modify |
| 12975 | -Redacted- | 3/23/2023 | BlockFi Inc. | 343.50 | IC | 12975 | - | - | - | - | - | 342.40 | 0.90 | - | BlockFi International LTD | Modify |
| 18941 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 800.00 | BR | 12975 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 24110 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 5,162.44 | BR | 24110 | - | - | - | - | - | 4,783.36 | 10.15 | - | BlockFi International LTD | Modify |
| 12364 | -Redacted- | 3/14/2023 | BlockFi Inc. | 682.57 | BR | 12364 | 867.57 | 4.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25054 | -Redacted- | 3/28/2023 | BlockFi Inc. | 13,257.81 | BR | 25054 | 29,722.98 | 60.23 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21934 | -Redacted- | 3/13/2023 | BlockFi Inc. | 286.86 | BR | 21934 | 195.37 | 0.48 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 550 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,112.99 | BR | 550 | 1,046.87 | 2.77 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4512 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,500.33 | BR | 550 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25506 | -Redacted- | 2/16/2023 | BlockFi Inc. | 6,589.33 | BR | 25506 | 6,300.75 | 33.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8642 | -Redacted- | 2/25/2023 | BlockFi International Ltd. | 5,353.24 | BR | 8642 | - | - | - | - | - | 0.01 | 4.56 | - | BlockFi International LTD | Modify |
| 120 | -Redacted- | 1/27/2023 | BlockFi Inc. | 42,771.73 | BR | 120 | 42,232.05 | 208.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25604 | -Redacted- | 2/15/2023 | BlockFi Inc. | 6,861.04 | BR | 25604 | 6,067.63 | 12.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 953 | -Redacted- | 1/3/2023 | BlockFi Inc. | 19,016.18 | BR | 953 | 17,986.68 | 29.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17960 | -Redacted- | 2/28/2023 | BlockFi International Ltd. | 877.16 | BR | 17960 | - | - | - | - | - | 754.99 | 1.44 | - | BlockFi International LTD | Modify |
| 17351 | -Redacted- | 3/31/2023 | BlockFi Inc. | 3,944.18 | BR | 17351 | 2.27 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32449 | -Redacted- | 6/20/2023 | BlockFi Inc. | 3.33 | BR | 17351 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 1601 | -Redacted- | 1/12/2023 | BlockFi Inc. | 2,016.85 | BR | 1601 | 1,757.98 | 4.19 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 32373 | -Redacted- | 6/14/2023 | BlockFi Inc. | 2,653.22 | BR | 1601 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 17787 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 3,140.83 | BR | 17787 | - | - | - | - | - | 2,417.78 | 6.36 | - | BlockFi International LTD | Modify |
| 1818 | -Redacted- | 1/24/2023 | BlockFi Inc. | 772.66 | BR | 1818 | 473.42 | 1.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24797 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 5,100.00 | BR | 24797 | - | - | - | - | - | 5,303.12 | 34.24 | - | BlockFi International LTD | Modify |
| 10948 | -Redacted- | 3/9/2023 | BlockFi Inc. | 75.48 | BR | 10948 | 54.43 | 0.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15792 | -Redacted- | 3/31/2023 | BlockFi Lending LLC | 145.00 | BR IC | 15792 | 0.03 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19598 | -Redacted- | 3/2/2023 | BlockFi Inc. | 3,434.52 | BR | 19598 | 2,291.41 | 5.90 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18129 | -Redacted- | 3/7/2023 | BlockFi Inc. | 402.44 | BR | 18129 | 371.83 | 1.83 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3669 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,250.00 | BR | 3669 | 0.12 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9705 | -Redacted- | 2/27/2023 | BlockFi Inc. | 1,250.00 | BR | 3669 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 7966 | -Redacted- | 2/21/2023 | BlockFi International Ltd. | 57.03 | BR | 7966 | - | - | - | - | - | 0.21 | 0.00 | - | BlockFi International LTD | Modify |
| 2990 | -Redacted- | 2/12/2023 | BlockFi Inc. | 1,200.00 | BR | 2990 | 838.14 | 2.37 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11098 | -Redacted- | 3/13/2023 | BlockFi Inc. | 1.13 | BR | 11098 | 0.91 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13324 | -Redacted- | 3/13/2023 | BlockFi Inc. | 615.25 | BR | 11098 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 18289 | -Redacted- | 2/21/2023 | BlockFi Inc. | 1,069.47 | BR | 18289 | 734.09 | 1.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 8062 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 915.00 | BR | 8062 | - | - | - | - | - | 855.61 | 2.26 | - | BlockFi International LTD | Modify |
| 1276 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,845.00 | BR IC | 1276 | - | - | - | - | - | 4,722.82 | 11.35 | - | BlockFi International LTD | Modify |
| 22618 | -Redacted- | 3/26/2023 | BlockFi Inc. | 1,755.00 | BR IC | 1276 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 11865 | -Redacted- | 3/15/2023 | BlockFi Inc. | 345.49 | BR | 11865 | 275.70 | 1.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26938 | -Redacted- | 3/26/2023 | BlockFi International Ltd. | 16,560.00 | BR | 26938 | - | - | - | - | - | 735.19 | 1.94 | - | BlockFi International LTD | Modify |
| 5815 | -Redacted- | 3/3/2023 | BlockFi Inc. | 1,003.93 | BR | 5815 | 1,101.62 | 2.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1090 | -Redacted- | 1/5/2023 | BlockFi Inc. | 4,447.43 | BR | 1090 | 3,532.35 | 7.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33871 | -Redacted- | 11/18/2023 | BlockFi Inc. | 3,576.00 | BR | 33871 | 1,669.44 | 4.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13869 | -Redacted- | 3/27/2023 | BlockFi Inc. | 0.01 | BR | 13869 | 0.02 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16739 | -Redacted- | 3/15/2023 | BlockFi Inc. | 264.68 | BR | 16739 | 193.32 | 0.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23599 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 7,100.56 | BR | 23599 | - | - | - | - | - | 2,251.58 | 5.90 | - | BlockFi International LTD | Modify |
| 28849 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 3,532.42 | BR | 23599 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4203 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 1,607.82 | BR | 4203 | - | - | - | - | - | 3,422.78 | 9.05 | - | BlockFi International LTD | Modify |
| 1054 | -Redacted- | 1/5/2023 | BlockFi Inc. | 37,012.69 | BR | 1054 | 35,715.08 | 57.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16391 | -Redacted- | 3/15/2023 | BlockFi Inc. | 34,076.14 | BR | 16391 | 22,864.96 | 38.97 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10946 | -Redacted- | 3/10/2023 | BlockFi Inc. | 61.87 | BR | 10946 | 149.00 | 0.39 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6057 | -Redacted- | 2/27/2023 | BlockFi Inc. | 769.14 | BR | 6057 | 490.42 | 1.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records.
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | -Redacted- | 1/13/2023 | BlockFi Inc. | 546.47 | BR | 1311 | 261.60 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16598 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,434.62 | BR | 16598 | 6,991.95 | 14.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5415 | -Redacted- | 2/17/2023 | BlockFi Inc. | 225.67 | BR | 5415 | 5,988.53 | 17.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 31446 | -Redacted- | 5/22/2023 | BlockFi Inc. | 174.79 | BR | 5415 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 25451 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,027.95 | BR | 25451 | 682.29 | 1.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 15993 | -Redacted- | 3/31/2023 | BlockFi Inc. | 23.00 | BR | 15993 | 5.70 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23890 | -Redacted- | 3/31/2023 | BlockFi Inc. | 59,231.86 | BR | 23890 | 26,774.54 | 83.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 285 | -Redacted- | 12/12/2022 | BlockFi Inc. | 16,715.59 | BR | 285 | 2,491.10 | 6.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17776 | -Redacted- | 2/26/2023 | BlockFi Inc. | 220.00 | BR | 17776 | 28.18 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13946 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 585.48 | BR | 13946 | - | - | - | - | - | 4,234.67 | 10.63 | - | BlockFi International LTD | Modify |
| 27108 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 7,000.00 | BR | 13946 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 1584 | -Redacted- | 1/13/2023 | BlockFi Inc. | 7,000.00 | BR | 1584 | 4,753.81 | 10.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24168 | -Redacted- | 2/13/2023 | BlockFi Inc. | 3,102.00 | BR | 24168 | 39.16 | 0.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22608 | -Redacted- | 3/24/2023 | BlockFi Inc. | 207.09 | BR | 22608 | 121.44 | 0.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22164 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 0.38 | BR | 22164 | - | - | - | - | - | 0.30 | 0.00 | - | BlockFi International LTD | Modify |
| 6389 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 8.81 | BR | 6389 | - | - | - | - | - | 54,638.08 | 310.26 | - | BlockFi International LTD | Modify |
| 20253 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 55,582.57 | BR | 6389 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16566 | -Redacted- | 3/2/2023 | Multiple Debtors Asserted | 124.77 | BR IC | 16566 | 95.79 | 0.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 643 | -Redacted- | 12/22/2022 | BlockFi Inc. | 38,387.77 | BR | 643 | 37,912.65 | 210.54 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18293 | -Redacted- | 2/23/2023 | BlockFi Inc. and BlockFi Lending LLC | 3,360.00 | BR IC | 18293 | 1,214.65 | 5.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18047 | -Redacted- | 3/12/2023 | BlockFi Inc. | 3,151.53 | BR | 18047 | 2,949.54 | 6.95 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23197 | -Redacted- | 3/22/2023 | BlockFi Inc. | 3,163.25 | BR | 23197 | 1,378.93 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25676 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 618.13 | BR | 25676 | - | - | - | - | - | 56.85 | 0.17 | - | BlockFi International LTD | Modify |
| 19086 | -Redacted- | 2/22/2023 | BlockFi Inc. | 5,906.36 | BR | 19086 | 5,635.35 | 29.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2841 | -Redacted- | 2/7/2023 | BlockFi Inc. | 6,220.61 | BR | 2841 | 5,559.50 | 12.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13126 | -Redacted- | 3/23/2023 | BlockFi Inc. | 2.33 | BR | 13126 | 1.56 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12 | -Redacted- | 12/1/2022 | BlockFi Inc. | 7,622.02 | BR | 12 | 5,779.42 | 12.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24583 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,641.74 | BR | 24583 | 1,042.27 | 2.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19525 | -Redacted- | 2/23/2023 | Multiple Debtors Asserted | - | IC | 19525 | 137.10 | 0.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3238 | -Redacted- | 2/13/2023 | BlockFi Inc. | 1,350.00 | BR IC | 3238 | - | - | - | - | - | - | - | - | No Sch Value | Expunge |
| 14905 | -Redacted- | 3/31/2023 | BlockFi Inc. | 8,520.39 | BR | 14905 | 6,023.96 | 10.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12997 | -Redacted- | 3/20/2023 | BlockFi Inc. | 8,998.80 | BR | 12997 | 9,174.11 | 17.82 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10858 | -Redacted- | 3/2/2023 | BlockFi Inc. | 275.32 | BR | 10858 | 217.74 | 0.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22485 | -Redacted- | 3/15/2023 | BlockFi Inc. | 94.05 | BR | 22485 | 65.38 | 0.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14687 | -Redacted- | 3/31/2023 | BlockFi Inc. | 500.00 | BR | 14687 | 470.42 | 2.62 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13979 | -Redacted- | 3/29/2023 | BlockFi Inc. | 1,785.93 | BR | 13979 | 1,118.09 | 3.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18535 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 189.00 | BR | 18535 | - | - | - | - | - | 158.12 | 0.84 | - | BlockFi International LTD | Modify |
| 851 | -Redacted- | 12/28/2022 | BlockFi Inc. | 16,878.69 | BR | 851 | 9,458.45 | 22.58 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20171 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 50,264.79 | BR | 20171 | - | - | - | - | - | 24,774.80 | 50.72 | - | BlockFi International LTD | Modify |
| 16266 | -Redacted- | 3/21/2023 | BlockFi Inc. | 32,738.00 | BR | 16266 | 27,605.95 | 127.65 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20735 | -Redacted- | 2/13/2023 | BlockFi Inc. | 10,000.00 | BR | 20735 | 6,208.04 | 12.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11205 | -Redacted- | 3/10/2023 | BlockFi Inc. | 70.60 | BR | 11205 | 54.55 | 0.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3196 | -Redacted- | 2/21/2023 | BlockFi Inc. | 45,611.35 | BR IC | 3196 | - | - | - | - | - | 121.07 | 0.76 | - | BlockFi International LTD | Modify |
| 13489 | -Redacted- | 3/27/2023 | BlockFi Inc. | 5,795.13 | BR | 13489 | 3,364.47 | 6.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16811 | -Redacted- | 3/9/2023 | BlockFi Inc. | 2,334.00 | BR | 16811 | 2,267.28 | 5.99 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18915 | -Redacted- | 3/22/2023 | BlockFi Inc. | 5,437.40 | BR | 18915 | 53.84 | 0.30 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14457 | -Redacted- | 3/27/2023 | BlockFi Inc. | 535.73 | BR | 14457 | 22.29 | 0.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17303 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 1,916.68 | BR IC | 17303 | 788.67 | 2.08 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1098 | -Redacted- | 1/5/2023 | BlockFi Inc. | 6,386.82 | BR | 1098 | 5,909.09 | 13.10 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20555 | -Redacted- | 2/18/2023 | BlockFi Inc. | 366.00 | BR | 20555 | 278.82 | 0.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17648 | -Redacted- | 2/19/2023 | BlockFi Inc. | 775.88 | BR | 17648 | 98.73 | 0.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23589 | -Redacted- | 3/29/2023 | BlockFi Inc. | 12,551.94 | BR | 23589 | 12,506.10 | 22.92 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2493 | -Redacted- | 2/1/2023 | BlockFi Inc. | 8,189.32 | BR | 2493 | 2,741.72 | 6.35 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20297 | -Redacted- | 2/14/2023 | BlockFi Inc. | 840.36 | BR | 20297 | 648.76 | 1.67 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21097 | -Redacted- | 2/14/2023 | BlockFi Inc. | 130.58 | BR | 21097 | 109.77 | 0.38 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18330 | -Redacted- | 3/6/2023 | BlockFi Inc. | 1,349.38 | BR | 18330 | 1,212.90 | 3.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22220 | -Redacted- | 3/15/2023 | BlockFi Inc. | 862.93 | BR | 22220 | 336.80 | 1.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16451 | -Redacted- | 3/14/2023 | BlockFi Inc. | 1,700.00 | BR | 16451 | 1,633.07 | 4.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22958 | -Redacted- | 3/21/2023 | BlockFi Inc. | 5,135.04 | BR | 22958 | 4,458.16 | 20.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21333 | -Redacted- | 2/14/2023 | BlockFi Inc. | 542.52 | BR | 21333 | 419.56 | 1.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 895 | -Redacted- | 12/29/2022 | BlockFi Inc. | 4,890.00 | BR | 895 | 3,603.55 | 7.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20767 | -Redacted- | 2/13/2023 | BlockFi Inc. | 100.00 | BR | 20767 | 80.14 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22083 | -Redacted- | 3/17/2023 | BlockFi Inc. | 1,740.68 | BR | 22083 | 1,417.26 | 3.31 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

Legend: Basis for Objection

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 25467 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 547.18 | BR | 25467 | - | - | - | - | - | 408.20 | 1.08 | - | BlockFi International LTD | Modify |
| 23053 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 821.20 | BR | 23053 | - | - | - | - | - | 539.99 | 1.19 | - | BlockFi International LTD | Modify |
| 12268 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 200.00 | BR | 12268 | - | - | - | - | - | 11,817.59 | 76.31 | - | BlockFi International LTD | Modify |
| 24620 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 11,640.13 | BR | 12268 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 15862 | -Redacted- | 3/20/2023 | BlockFi Inc. | 1,009.00 | BR | 15862 | 944.60 | 0.61 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14836 | -Redacted- | 3/31/2023 | BlockFi Inc. | 4,079.54 | BR | 14836 | 2,553.38 | 6.76 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3256 | -Redacted- | 2/13/2023 | BlockFi Inc. | 32,711.19 | BR | 3256 | 27,094.62 | 86.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25508 | -Redacted- | 3/28/2023 | BlockFi Inc. | 898.71 | BR | 25508 | 10,190.27 | 19.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16878 | -Redacted- | 2/27/2023 | BlockFi Inc. | 126.88 | BR | 16878 | 100.34 | 0.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1670 | -Redacted- | 1/13/2023 | BlockFi Inc. | 31,206.25 | BR | 1670 | 31,941.90 | 175.60 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13788 | -Redacted- | 3/23/2023 | BlockFi Inc. | 129.88 | BR | 13788 | 5.30 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12959 | -Redacted- | 3/23/2023 | BlockFi Inc. | 200.19 | BR | 12959 | 150.95 | 0.24 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 10739 | -Redacted- | 3/6/2023 | BlockFi Inc. | 613.20 | BR | 10739 | 430.91 | 1.03 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3553 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,312.01 | BR | 3553 | 17.61 | 0.09 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6128 | -Redacted- | 2/27/2023 | BlockFi Inc. | 2,312.01 | BR | 3553 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 30265 | -Redacted- | 4/17/2023 | BlockFi Inc. | 2,331.30 | BR | 3553 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20708 | Maye Holdings, LLC | 2/17/2023 | BlockFi Inc. | 2,045.58 | BR | 20708 | 1,348.02 | 3.56 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 33862 | -Redacted- | 11/18/2023 | BlockFi Inc. | 1,100.00 | BR | 33862 | 1,028.17 | 5.71 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2823 | -Redacted- | 2/7/2023 | BlockFi Inc. | 4,855.80 | IC | 2823 | - | - | - | - | - | 4,855.23 | 11.35 | - | BlockFi International LTD | Modify |
| 25971 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,973.75 | BR | 25971 | 2,016.18 | 5.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1585 | -Redacted- | 1/13/2023 | BlockFi Inc. | 22,884.22 | BR | 1585 | 18,751.73 | 31.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 257 | -Redacted- | 12/12/2022 | BlockFi Inc. | 12,398.00 | BR | 257 | 4,734.93 | 11.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14345 | -Redacted- | 3/27/2023 | BlockFi Inc. | 413.46 | BR | 14345 | 326.61 | 0.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11635 | -Redacted- | 3/24/2023 | Multiple Debtors Asserted | 41,781.71 | IC | 11635 | 41,781.71 | 65.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22812 | -Redacted- | 3/27/2023 | BlockFi Inc. | 2,495.73 | BR | 22812 | 2,463.91 | 1.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17051 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 546.06 | BR | 17051 | - | - | - | - | - | 460.74 | 1.72 | - | BlockFi International LTD | Modify |
| 17927 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,823.60 | BR | 17927 | 1,475.30 | 5.14 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16934 | -Redacted- | 2/20/2023 | BlockFi Inc. | 1,068.68 | BR | 16934 | 697.44 | 1.84 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4884 | -Redacted- | 2/13/2023 | BlockFi Inc. | 83.47 | BR IC | 4884 | - | - | - | - | - | 66.02 | 0.17 | - | BlockFi International LTD | Modify |
| 16986 | -Redacted- | 2/23/2023 | BlockFi Inc. | 4,204.41 | BR | 16986 | 2,919.33 | 7.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 2057 | -Redacted- | 1/18/2023 | BlockFi Inc. | 18,342.00 | BR | 2057 | 13,576.45 | 24.55 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14908 | -Redacted- | 3/31/2023 | BlockFi Inc. | 16,255.54 | BR | 14908 | 10,409.48 | 20.73 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22848 | -Redacted- | 3/27/2023 | BlockFi Inc. | 31,640.03 | BR | 22848 | 29,540.65 | 147.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19395 | -Redacted- | 2/13/2023 | BlockFi Inc. | 307.00 | BR | 19395 | 244.29 | 0.80 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24331 | -Redacted- | 3/24/2023 | BlockFi Inc. | 28,067.11 | BR | 24331 | 27,710.55 | 145.46 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 28145 | -Redacted- | 3/31/2023 | BlockFi International Ltd. | 136.61 | BR | 28145 | - | - | - | - | - | 0.16 | 0.00 | - | BlockFi International LTD | Modify |
| 3033 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,474.57 | BR | 3033 | 3,795.18 | 9.66 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14057 | -Redacted- | 3/13/2023 | BlockFi International Ltd. | 2,945.02 | BR | 14057 | - | - | - | - | - | 2,273.22 | 2.13 | - | BlockFi International LTD | Modify |
| 22129 | -Redacted- | 3/6/2023 | BlockFi Inc. | 3,236.59 | BR | 22129 | 2,225.94 | 5.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6426 | -Redacted- | 2/27/2023 | BlockFi Inc. | 4,454.69 | BR | 6426 | 2,865.69 | 7.57 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21020 | -Redacted- | 2/20/2023 | BlockFi Inc. | 4,454.69 | BR | 6426 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19188 | -Redacted- | 2/26/2023 | BlockFi International Ltd. | 121.48 | BR | 19188 | - | - | - | - | - | 114.61 | 0.30 | - | BlockFi International LTD | Modify |
| 13895 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.56 | BR | 13895 | - | - | - | - | - | 1.70 | 0.00 | - | BlockFi International LTD | Modify |
| 26359 | -Redacted- | 3/27/2023 | BlockFi International Ltd. | 2.58 | BR | 13895 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 19221 | -Redacted- | 2/28/2023 | BlockFi Inc. | 26,498.64 | BR | 19221 | 25,228.69 | 120.07 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24165 | -Redacted- | 2/13/2023 | BlockFi Inc. | 19,395.01 | BR | 24165 | 14,876.54 | 26.52 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16001 | -Redacted- | 3/25/2023 | BlockFi Inc. | 1,120.64 | BR | 16001 | 685.32 | 1.79 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16681 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 9,975.24 | BR | 16681 | - | - | - | - | - | 7,881.31 | 15.70 | - | BlockFi International LTD | Modify |
| 24592 | -Redacted- | 3/28/2023 | BlockFi International Ltd. | 1,853.83 | BR | 24592 | - | - | - | - | - | 1,259.75 | 3.33 | - | BlockFi International LTD | Modify |
| 11912 | -Redacted- | 3/9/2023 | BlockFi Inc. | 3.13 | IC | 11912 | - | - | - | - | - | 1,185.75 | 3.13 | - | BlockFi International LTD | Modify |
| 13403 | -Redacted- | 3/9/2023 | BlockFi International Ltd. | 1,312.08 | BR | 11912 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 20291 | -Redacted- | 2/14/2023 | BlockFi Inc. | 1,590.86 | BR | 20291 | 1,229.80 | 3.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 572 | -Redacted- | 12/19/2022 | BlockFi Inc. | 1,168.19 | BR | 572 | 923.87 | 2.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 1501 | -Redacted- | 1/11/2023 | BlockFi Inc. | 4,226.44 | BR | 1501 | 3,873.77 | 8.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25428 | -Redacted- | 3/21/2023 | BlockFi International Ltd. | 382.05 | BR | 25428 | - | - | - | - | - | 347.62 | 0.86 | - | BlockFi International LTD | Modify |
| 21101 | -Redacted- | 3/3/2023 | BlockFi Inc. | 128.30 | BR | 21101 | 100.94 | 0.21 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21160 | -Redacted- | 2/14/2023 | BlockFi Inc. | 600.25 | BR | 21160 | 164.18 | 0.43 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25591 | -Redacted- | 3/13/2023 | BlockFi Inc. | 528.08 | BR IC | 25591 | - | - | - | - | - | 422.47 | 1.34 | - | BlockFi International LTD | Modify |
| 17401 | -Redacted- | 3/30/2023 | BlockFi Inc. | 218.09 | BR | 17401 | 125.23 | 0.33 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 569 | -Redacted- | 12/19/2022 | BlockFi Inc. | 32,510.00 | BR | 569 | 32,274.32 | 164.13 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 25357 | -Redacted- | 3/22/2023 | BlockFi Inc. | 33,337.97 | BR | 569 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20952 | -Redacted- | 2/28/2023 | Multiple Debtors Asserted | 21,609.97 | IC | 20952 | 21,609.97 | 71.68 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR  Asserted claim amount does not match BlockFi's books and records
IC  Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 21326 | -Redacted- | 2/13/2023 | BlockFi Inc. | 326.33 | BR | 21326 | 258.60 | 0.78 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6525 | -Redacted- | 3/2/2023 | BlockFi Inc. | 25,051.00 | BR | 6525 | 11,717.36 | 22.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14275 | -Redacted- | 3/27/2023 | BlockFi Inc. | 3,278.60 | BR | 14275 | 2,541.06 | 6.63 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 446 | -Redacted- | 12/16/2022 | BlockFi Inc. | 5,527.83 | BR | 446 | 4,285.50 | 9.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22847 | -Redacted- | 3/28/2023 | BlockFi Inc. | 300.00 | BR | 22847 | 259.72 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 16464 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 84.47 | BR | 16464 | - | - | - | - | - | 59.38 | 0.15 | - | BlockFi International LTD | Modify |
| 14596 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,400.00 | BR | 14596 | 812.11 | 3.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 26160 | -Redacted- | 3/23/2023 | BlockFi International Ltd. | 7,949.17 | BR | 26160 | - | - | - | - | - | 17.97 | 0.05 | - | BlockFi International LTD | Modify |
| 16265 | -Redacted- | 3/28/2023 | BlockFi Inc. | 647.84 | BR | 16265 | 4,676.02 | 25.86 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12023 | -Redacted- | 3/24/2023 | BlockFi Inc. | 7,150.05 | BR IC | 12023 | - | - | - | - | - | 3,386.15 | 8.52 | - | BlockFi International LTD | Modify |
| 18937 | -Redacted- | 3/31/2023 | BlockFi Inc. | 1,529.50 | BR | 18937 | 6,596.63 | 12.88 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21053 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 600.44 | BR | 21053 | - | - | - | - | - | 452.68 | 1.20 | - | BlockFi International LTD | Modify |
| 20515 | -Redacted- | 2/24/2023 | BlockFi Inc. | 17,314.04 | BR | 20515 | 8,135.37 | 14.25 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19208 | -Redacted- | 2/19/2023 | BlockFi Inc. | 394.46 | BR | 19208 | 261.88 | 0.69 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 17158 | -Redacted- | 2/17/2023 | BlockFi Inc. | 1,000.00 | BR | 17158 | 733.50 | 3.44 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9732 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 2,249.33 | BR | 9732 | - | - | - | - | - | 2,088.07 | 5.64 | - | BlockFi International LTD | Modify |
| 24024 | -Redacted- | 3/28/2023 | BlockFi Inc. | 17,000.00 | BR | 24024 | 8,476.46 | 15.17 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 714 | -Redacted- | 12/23/2022 | BlockFi Inc. | 400.57 | BR | 714 | 8,866.09 | 15.51 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5375 | -Redacted- | 2/13/2023 | BlockFi Lending LLC | 4,396.61 | IC | 5375 | 4,396.61 | 10.94 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13779 | -Redacted- | 3/27/2023 | BlockFi Inc. | 6,000.00 | BR | 13779 | 3,656.19 | 7.53 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 29280 | -Redacted- | 3/30/2023 | BlockFi International Ltd. | 184.87 | BR | 29280 | - | - | - | - | - | 101.36 | 0.27 | - | BlockFi International LTD | Modify |
| 14358 | -Redacted- | 3/27/2023 | BlockFi Inc. | 531.00 | BR | 14358 | 3.46 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 12867 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 1,333.18 | BR | 12867 | - | - | - | - | - | 973.28 | 2.48 | - | BlockFi International LTD | Modify |
| 19016 | -Redacted- | 3/22/2023 | BlockFi International Ltd. | 0.09 | BR | 12867 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 13808 | -Redacted- | 3/27/2023 | BlockFi Inc. | 36,905.87 | BR | 13808 | 34,180.13 | 168.15 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 24171 | -Redacted- | 2/13/2023 | BlockFi Inc. | 2.81 | BR | 24171 | 2.13 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 18177 | -Redacted- | 3/7/2023 | BlockFi International Ltd. | 17.70 | BR | 18177 | - | - | - | - | - | 12.21 | 0.03 | - | BlockFi International LTD | Modify |
| 8057 | -Redacted- | 2/21/2023 | BlockFi Inc. | 5,100.00 | BR | 8057 | 3,522.39 | 7.28 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11275 | -Redacted- | 3/13/2023 | BlockFi Inc. | 0.10 | BR | 11275 | 0.07 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 22175 | -Redacted- | 3/21/2023 | BlockFi Inc. | 153.66 | BR | 22175 | 13.54 | 0.04 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20061 | -Redacted- | 2/14/2023 | BlockFi Inc. | 18,346.34 | BR | 20061 | 27,747.59 | 142.16 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23038 | -Redacted- | 3/27/2023 | BlockFi Inc. | 42,000.00 | BR | 23038 | 24,769.89 | 131.74 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 9609 | -Redacted- | 3/3/2023 | BlockFi Inc. | 30.00 | BR | 9609 | 3.87 | 0.02 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3239 | -Redacted- | 2/13/2023 | BlockFi Inc. | 5,000.00 | BR | 3239 | 1,357.49 | 3.59 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5523 | -Redacted- | 2/24/2023 | BlockFi Inc. | 5,000.00 | BR | 3239 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 674 | -Redacted- | 12/20/2022 | BlockFi Inc. | 6,005.43 | BR | 674 | 1,263.09 | 3.34 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 4028 | -Redacted- | 2/23/2023 | BlockFi Inc. | 1,225.60 | BR | 674 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 791 | Perrott Consulting Limited | 12/27/2022 | BlockFi Inc. | 31,459.00 | BR IC | 791 | - | - | - | - | - | 13.80 | 0.09 | - | BlockFi International LTD | Modify |
| 12434 | -Redacted- | 3/16/2023 | BlockFi International Ltd. | 31,459.00 | BR | 791 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 16662 | -Redacted- | 2/13/2023 | BlockFi Inc. | 630.88 | BR | 16662 | 470.64 | 1.26 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 7631 | -Redacted- | 3/15/2023 | BlockFi International Ltd. | 5,042.48 | BR | 7631 | - | - | - | - | - | 686.71 | 1.81 | - | BlockFi International LTD | Modify |
| 19644 | -Redacted- | 2/13/2023 | BlockFi Inc. | 546.00 | BR | 19644 | 512.76 | 1.36 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3077 | -Redacted- | 2/14/2023 | BlockFi International Ltd. | 1,847.69 | BR | 3077 | - | - | - | - | - | 1,179.29 | 5.17 | - | BlockFi International LTD | Modify |
| 6282 | -Redacted- | 3/13/2023 | BlockFi Lending LLC | 1,847.69 | BR IC | 3077 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 4480 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 435.63 | BR | 4480 | - | - | - | - | - | 324.91 | 0.86 | - | BlockFi International LTD | Modify |
| 13795 | -Redacted- | 3/27/2023 | BlockFi Inc. | 1,350.00 | BR | 13795 | 22.53 | 0.05 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 125 | -Redacted- | 12/5/2022 | BlockFi Inc. | 4,599.72 | BR | 125 | 3,207.84 | 6.93 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 3299 | -Redacted- | 2/28/2023 | BlockFi Inc. | 4,492.74 | BR | 3299 | 3,650.91 | 8.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 6375 | -Redacted- | 2/27/2023 | BlockFi Inc. | 12.29 | BR | 3299 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 20195 | -Redacted- | 2/14/2023 | BlockFi Inc. | 3,100.75 | BR | 20195 | 2,335.15 | 5.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 23238 | -Redacted- | 3/30/2023 | Multiple Debtors Asserted | 5,108.60 | BR IC | 23238 | 3,603.45 | 8.87 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 21715 | -Redacted- | 3/6/2023 | BlockFi Inc. | 14,903.89 | BR | 21715 | - | - | - | - | - | 10.59 | - | - | BlockFi Inc. | Modify |
| 14135 | -Redacted- | 3/22/2023 | BlockFi Inc. | 2,871.66 | BR | 14135 | 0.05 | 0.00 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 14064 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 3,772.18 | BR | 14064 | - | - | - | - | - | 2,409.52 | 6.86 | - | BlockFi International LTD | Modify |
| 18112 | -Redacted- | 3/17/2023 | BlockFi International Ltd. | 3,772.18 | BR | 14064 | - | - | - | - | - | - | - | - | BlockFi International LTD | Expunge |
| 8160 | -Redacted- | 2/22/2023 | BlockFi Inc. | 1,167.24 | BR | 8160 | 1,310.89 | 3.72 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 11191 | -Redacted- | 3/15/2023 | BlockFi Inc. | 727.54 | BR | 11191 | 500.51 | 1.32 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19382 | -Redacted- | 2/13/2023 | BlockFi International Ltd. | 19,118.32 | BR | 19382 | - | - | - | - | - | 16,074.55 | 57.05 | - | BlockFi International LTD | Modify |
| 3031 | -Redacted- | 2/12/2023 | BlockFi Inc. | 25,048.00 | BR | 3031 | 4.77 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 5527 | -Redacted- | 2/17/2023 | BlockFi Inc. | 23,926.40 | BR | 3031 | - | - | - | - | - | - | - | - | BlockFi Inc. | Expunge |
| 19501 | -Redacted- | 2/14/2023 | BlockFi Inc. | 9,129.22 | BR | 19501 | 7,219.93 | 12.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |

Debtor: BlockFi Inc *et al.*
14th Omnibus Objection

**Legend: Basis for Objection**

BR    Asserted claim amount does not match BlockFi's books and records
IC    Asserted against incorrect debtor entity or improperly asserts priority or secured status.

| Claim Info | | | | | Basis for Objection | Schedule Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | US BIA | US BIA Interest | US Loan | US BPC | US BPC Interest | Intl BIA / BPC | Intl BIA / BPC Interest | Intl Loan | Surviving Claim Entity | Expunge / Modify |
| 24046 | -Redacted- | 3/31/2023 | BlockFi Inc. | 340.00 | BR | 24046 | 320.93 | 0.85 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 13076 | -Redacted- | 3/13/2023 | BlockFi Inc. | 457.00 | BR | 13076 | 2.36 | 0.01 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 20347 | -Redacted- | 2/13/2023 | BlockFi Inc. | 163.48 | BR | 20347 | 24.57 | 0.06 | - | - | - | - | - | - | BlockFi Inc. | Modify |
| 19557 | -Redacted- | 2/13/2023 | BlockFi Inc. | 965.00 | BR | 19557 | 857.56 | 2.27 | - | - | - | - | - | - | BlockFi Inc. | Modify |